**FY 2013 Per Diem Rates - Effective October 1, 2012; Updated on April 1, 2013 (see cell B4)**

| State | Primary Destination | County | Season Begin Date | Season End Date | Lodging Rate | M&IE Rate |
|---|---|---|---|---|---|---|
| | Standard CONUS rate applies to all counties not specifically listed. Cities not listed may be located in a listed county. | | | | $77 | $46 |
| | NOTE: The locations listed to the right in cell C4 were updated as of April 1, 2013 as a result of midyear reviews and are highlighted in yellow in the listings below. Their previous rates expired on March 31, 2013. No assumptions about previous rates being seasonal should be assumed. No other changes were made to rates in other locations. | Enid, OK (Garfield County) Midland, TX (Midland County) | | | | |
| AL | Birmingham | Jefferson and Shelby | | | $ 86 | $ 56 |
| AL | Gulf Shores | Baldwin | October 1 | May 31 | $ 100 | $ 51 |
| AL | Gulf Shores | Baldwin | June 1 | July 31 | $ 117 | $ 51 |
| AL | Gulf Shores | Baldwin | August 1 | September 30 | $ 100 | $ 51 |
| AL | Huntsville | Madison and Limestone | | | $ 87 | $ 51 |
| AL | Mobile | Mobile | | | $ 94 | $ 51 |
| AL | Montgomery / Prattville | Montgomery / Autauga | | | $ 80 | $ 51 |
| AR | Hot Springs | Garland | | | $ 101 | $ 46 |
| AR | Little Rock | Pulaski | | | $ 86 | $ 61 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | October 1 | October 31 | $ 97 | $ 66 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | November 1 | February 28 | $ 77 | $ 66 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | March 1 | September 30 | $ 97 | $ 66 |
| AZ | Kayenta | Navajo | October 1 | April 30 | $ 79 | $ 46 |
| AZ | Kayenta | Navajo | May 1 | September 30 | $ 90 | $ 46 |
| AZ | Phoenix / Scottsdale | Maricopa | October 1 | December 31 | $ 105 | $ 71 |
| AZ | Phoenix / Scottsdale | Maricopa | January 1 | May 31 | $ 128 | $ 71 |
| AZ | Phoenix / Scottsdale | Maricopa | June 1 | August 31 | $ 80 | $ 71 |
| AZ | Phoenix / Scottsdale | Maricopa | September 1 | September 30 | $ 105 | $ 71 |
| AZ | Sedona | City Limits of Sedona | October 1 | February 28 | $ 127 | $ 66 |
| AZ | Sedona | City Limits of Sedona | March 1 | April 30 | $ 145 | $ 66 |
| AZ | Sedona | City Limits of Sedona | May 1 | September 30 | $ 127 | $ 66 |
| AZ | Sierra Vista | Cochise | | | $ 83 | $ 46 |
| AZ | Tucson | Pima | October 1 | January 31 | $ 90 | $ 56 |
| AZ | Tucson | Pima | February 1 | May 31 | $ 103 | $ 56 |
| AZ | Tucson | Pima | June 1 | August 31 | $ 77 | $ 56 |
| AZ | Tucson | Pima | September 1 | September 30 | $ 90 | $ 56 |
| AZ | Yuma | Yuma | | | $ 78 | $ 46 |
| CA | Antioch / Brentwood / Concord | Contra Costa | | | $ 101 | $ 66 |

EXHIBIT D

| | | | | | | |
|---|---|---|---|---|---|---|
| CA | Bakersfield / Ridgecrest | Kern County | | | $ 86 | $ 51 |
| CA | Barstow / Ontario / Victorville | San Bernardino | | | $ 96 | $ 56 |
| CA | Benicia / Dixon / Fairfield | Solano | | | $ 80 | $ 56 |
| CA | Death Valley | Inyo | | | $ 91 | $ 46 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | October 1 | May 31 | $ 83 | $ 61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | June 1 | August 31 | $ 96 | $ 61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | September 1 | September 30 | $ 83 | $ 61 |
| CA | Fresno | Fresno | | | $ 86 | $ 61 |
| CA | Los Angeles | Los Angeles, Orange, Ventura, and Edwards AFB, less the city of Santa Monica | | | $ 125 | $ 71 |
| CA | Mammoth Lakes | Mono | | | $ 114 | $ 61 |
| CA | Mill Valley / San Rafael / Novato | Marin | | | $ 113 | $ 56 |
| CA | Modesto | Stanislaus | | | $ 81 | $ 51 |
| CA | Monterey | Monterey | October 1 | June 30 | $ 134 | $ 71 |
| CA | Monterey | Monterey | July 1 | August 31 | $ 149 | $ 71 |
| CA | Monterey | Monterey | September 1 | September 30 | $ 134 | $ 71 |
| CA | Napa | Napa | October 1 | November 30 | $ 147 | $ 66 |
| CA | Napa | Napa | December 1 | March 31 | $ 117 | $ 66 |
| CA | Napa | Napa | April 1 | September 30 | $ 147 | $ 66 |
| CA | Oakhurst | Madera | October 1 | April 30 | $ 79 | $ 56 |
| CA | Oakhurst | Madera | May 1 | August 31 | $ 90 | $ 56 |
| CA | Oakhurst | Madera | September 1 | September 30 | $ 79 | $ 56 |
| CA | Oakland | Alameda | | | $ 99 | $ 61 |
| CA | Palm Springs | Riverside | October 1 | December 31 | $ 99 | $ 71 |
| CA | Palm Springs | Riverside | January 1 | May 31 | $ 115 | $ 71 |
| CA | Palm Springs | Riverside | June 1 | August 31 | $ 82 | $ 71 |
| CA | Palm Springs | Riverside | September 1 | September 30 | $ 99 | $ 71 |
| CA | Point Arena / Gualala | Mendocino | | | $ 90 | $ 66 |
| CA | Redding | Shasta | | | $ 87 | $ 61 |
| CA | Sacramento | Sacramento | | | $ 99 | $ 61 |
| CA | San Diego | San Diego | | | $ 133 | $ 71 |
| CA | San Francisco | San Francisco | October 1 | October 31 | $ 184 | $ 71 |
| CA | San Francisco | San Francisco | November 1 | August 31 | $ 155 | $ 71 |
| CA | San Francisco | San Francisco | September 1 | September 30 | $ 184 | $ 71 |
| CA | San Luis Obispo | San Luis Obispo | October 1 | June 30 | $ 103 | $ 66 |
| CA | San Luis Obispo | San Luis Obispo | July 1 | August 31 | $ 121 | $ 66 |
| CA | San Luis Obispo | San Luis Obispo | September 1 | September 30 | $ 103 | $ 66 |
| CA | San Mateo / Foster City / Belmont | San Mateo | | | $ 111 | $ 61 |
| CA | Santa Barbara | Santa Barbara | October 1 | June 30 | $ 139 | $ 66 |
| CA | Santa Barbara | Santa Barbara | July 1 | August 31 | $ 180 | $ 66 |
| CA | Santa Barbara | Santa Barbara | September 1 | September 30 | $ 139 | $ 66 |
| CA | Santa Cruz | Santa Cruz | October 1 | May 31 | $ 97 | $ 66 |
| CA | Santa Cruz | Santa Cruz | June 1 | August 31 | $ 131 | $ 66 |
| CA | Santa Cruz | Santa Cruz | September 1 | September 30 | $ 97 | $ 66 |
| CA | Santa Monica | City limits of Santa Monica | | | $ 169 | $ 71 |
| CA | Santa Rosa | Sonoma | | | $ 110 | $ 61 |
| CA | South Lake Tahoe | El Dorado | | | $ 118 | $ 71 |
| CA | Stockton | San Joaquin | | | $ 83 | $ 56 |
| CA | Sunnyvale / Palo Alto / San Jose | Santa Clara | | | $ 121 | $ 56 |
| CA | Tahoe City | Placer | | | $ 82 | $ 61 |
| CA | Truckee | Nevada | October 1 | November 30 | $ 96 | $ 71 |
| CA | Truckee | Nevada | December 1 | February 28 | $ 120 | $ 71 |
| CA | Truckee | Nevada | March 1 | September 30 | $ 96 | $ 71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CA | Visalia / Lemoore | Tulare and Kings | | | $ 81 | $ 61 |
| CA | West Sacramento / Davis | Yolo | | | $ 100 | $ 51 |
| CA | Yosemite National Park | Mariposa | October 1 | May 31 | $ 127 | $ 71 |
| CA | Yosemite National Park | Mariposa | June 1 | August 31 | $ 166 | $ 71 |
| CA | Yosemite National Park | Mariposa | September 1 | September 30 | $ 127 | $ 71 |
| CO | Aspen | Pitkin | October 1 | November 30 | $ 104 | $ 71 |
| CO | Aspen | Pitkin | December 1 | March 31 | $ 207 | $ 71 |
| CO | Aspen | Pitkin | April 1 | May 31 | $ 111 | $ 71 |
| CO | Aspen | Pitkin | June 1 | August 31 | $ 150 | $ 71 |
| CO | Aspen | Pitkin | September 1 | September 30 | $ 104 | $ 71 |
| CO | Boulder / Broomfield | Boulder and Broomfield | | | $ 109 | $ 61 |
| CO | Colorado Springs | El Paso | | | $ 83 | $ 66 |
| CO | Cortez | Montezuma | October 1 | May 31 | $ 90 | $ 51 |
| CO | Cortez | Montezuma | June 1 | August 31 | $ 112 | $ 51 |
| CO | Cortez | Montezuma | September 1 | September 30 | $ 90 | $ 51 |
| CO | Crested Butte / Gunnison | Gunnison | October 1 | May 31 | $ 78 | $ 51 |
| CO | Crested Butte / Gunnison | Gunnison | June 1 | August 31 | $ 96 | $ 51 |
| CO | Crested Butte / Gunnison | Gunnison | September 1 | September 30 | $ 78 | $ 51 |
| CO | Denver / Aurora | Denver, Adams, Arapahoe, and Jefferson | | | $ 149 | $ 66 |
| CO | Douglas County | Douglas | | | $ 99 | $ 61 |
| CO | Durango | La Plata | October 1 | May 31 | $ 95 | $ 61 |
| CO | Durango | La Plata | June 1 | September 30 | $ 133 | $ 61 |
| CO | Fort Collins / Loveland | Larimer | | | $ 84 | $ 56 |
| CO | Glenwood Springs / Grand Junction | Garfield / Mesa | | | $ 84 | $ 51 |
| CO | Montrose | Montrose | October 1 | May 31 | $ 80 | $ 56 |
| CO | Montrose | Montrose | June 1 | September 30 | $ 95 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | October 1 | November 30 | $ 92 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | December 1 | March 31 | $ 144 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | April 1 | September 30 | $ 92 | $ 56 |
| CO | Steamboat Springs | Routt | October 1 | November 30 | $ 99 | $ 56 |
| CO | Steamboat Springs | Routt | December 1 | March 31 | $ 181 | $ 56 |
| CO | Steamboat Springs | Routt | April 1 | September 30 | $ 99 | $ 56 |
| CO | Telluride | San Miguel | October 1 | November 30 | $ 92 | $ 71 |
| CO | Telluride | San Miguel | December 1 | March 31 | $ 160 | $ 71 |
| CO | Telluride | San Miguel | April 1 | May 31 | $ 90 | $ 71 |
| CO | Telluride | San Miguel | June 1 | September 30 | $ 126 | $ 71 |
| CO | Vail | Eagle | October 1 | November 30 | $ 116 | $ 71 |
| CO | Vail | Eagle | December 1 | March 31 | $ 296 | $ 71 |
| CO | Vail | Eagle | April 1 | August 31 | $ 148 | $ 71 |
| CO | Vail | Eagle | September 1 | September 30 | $ 116 | $ 71 |
| CT | Bridgeport / Danbury | Fairfield | | | $ 113 | $ 71 |
| CT | Cromwell / Old Saybrook | Middlesex | | | $ 81 | $ 61 |
| CT | Hartford | Hartford | | | $ 104 | $ 56 |
| CT | Lakeville / Salisbury | Litchfield | | | $ 95 | $ 66 |
| CT | New Haven | New Haven | | | $ 87 | $ 61 |
| CT | New London / Groton | New London | | | $ 97 | $ 61 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | October 1 | October 31 | $ 226 | $ 71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | November 1 | February 28 | $ 183 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | March 1 | June 30 | $ 224 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | July 1 | August 31 | $ 169 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | September 1 | September 30 | $ 226 | $ 71 |
| DE | Dover | Kent | October 1 | April 30 | $ 77 | $ 46 |
| DE | Dover | Kent | May 1 | September 30 | $ 90 | $ 46 |
| DE | Lewes | Sussex | October 1 | June 30 | $ 83 | $ 46 |
| DE | Lewes | Sussex | July 1 | August 31 | $ 122 | $ 46 |
| DE | Lewes | Sussex | September 1 | September 30 | $ 83 | $ 46 |
| DE | Wilmington | New Castle | | | $ 114 | $ 56 |
| FL | Altamonte Springs | Seminole | October 1 | December 31 | $ 77 | $ 61 |
| FL | Altamonte Springs | Seminole | January 1 | March 31 | $ 82 | $ 61 |
| FL | Altamonte Springs | Seminole | April 1 | September 30 | $ 77 | $ 61 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach | October 1 | December 31 | $ 84 | $ 71 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach | January 1 | April 30 | $ 118 | $ 71 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach | May 1 | September 30 | $ 84 | $ 71 |
| FL | Bradenton | Manatee | October 1 | December 31 | $ 80 | $ 56 |
| FL | Bradenton | Manatee | January 1 | April 30 | $ 97 | $ 56 |
| FL | Bradenton | Manatee | May 1 | September 30 | $ 80 | $ 56 |
| FL | Cocoa Beach | Brevard | | | $ 99 | $ 51 |
| FL | Daytona Beach | Volusia | October 1 | January 31 | $ 82 | $ 51 |
| FL | Daytona Beach | Volusia | February 1 | July 31 | $ 101 | $ 51 |
| FL | Daytona Beach | Volusia | August 1 | September 30 | $ 82 | $ 51 |
| FL | Fort Lauderdale | Broward | October 1 | December 31 | $ 124 | $ 71 |
| FL | Fort Lauderdale | Broward | January 1 | March 31 | $ 164 | $ 71 |
| FL | Fort Lauderdale | Broward | April 1 | May 31 | $ 137 | $ 71 |
| FL | Fort Lauderdale | Broward | June 1 | September 30 | $ 101 | $ 71 |
| FL | Fort Myers | Lee | October 1 | December 31 | $ 85 | $ 56 |
| FL | Fort Myers | Lee | January 1 | April 30 | $ 115 | $ 56 |
| FL | Fort Myers | Lee | May 1 | September 30 | $ 85 | $ 56 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | October 1 | October 31 | $ 109 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | November 1 | February 28 | $ 77 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | March 1 | May 31 | $ 121 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | June 1 | July 31 | $ 154 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | August 1 | September 30 | $ 109 | $ 51 |
| FL | Gainesville | Alachua | | | $ 90 | $ 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FL | Gulf Breeze | Santa Rosa | October 1 | February 28 | $ 97 | $ 51 |
| FL | Gulf Breeze | Santa Rosa | March 1 | May 31 | $ 117 | $ 51 |
| FL | Gulf Breeze | Santa Rosa | June 1 | August 31 | $ 128 | $ 51 |
| FL | Gulf Breeze | Santa Rosa | September 1 | September 30 | $ 97 | $ 51 |
| FL | Jacksonville / Jacksonville Beach / Mayport Naval Station | Duval / Nassau | | | $ 80 | $ 51 |
| FL | Key West | Monroe | October 1 | November 30 | $ 150 | $ 71 |
| FL | Key West | Monroe | December 1 | January 31 | $ 190 | $ 71 |
| FL | Key West | Monroe | February 1 | April 30 | $ 221 | $ 71 |
| FL | Key West | Monroe | May 1 | September 30 | $ 150 | $ 71 |
| FL | Kissimmee | Osceola | October 1 | December 31 | $ 77 | $ 46 |
| FL | Kissimmee | Osceola | January 1 | May 31 | $ 79 | $ 46 |
| FL | Kissimmee | Osceola | June 1 | September 30 | $ 77 | $ 46 |
| FL | Lakeland | Polk | | | $ 82 | $ 46 |
| FL | Miami | Miami-Dade | October 1 | November 30 | $ 105 | $ 66 |
| FL | Miami | Miami-Dade | December 1 | March 31 | $ 152 | $ 66 |
| FL | Miami | Miami-Dade | April 1 | May 31 | $ 125 | $ 66 |
| FL | Miami | Miami-Dade | June 1 | September 30 | $ 105 | $ 66 |
| FL | Naples | Collier | October 1 | December 31 | $ 109 | $ 61 |
| FL | Naples | Collier | January 1 | April 30 | $ 156 | $ 61 |
| FL | Naples | Collier | May 1 | September 30 | $ 96 | $ 61 |
| FL | Ocala | Marion | | | $ 79 | $ 46 |
| FL | Orlando | Orange | October 1 | December 31 | $ 97 | $ 56 |
| FL | Orlando | Orange | January 1 | May 31 | $ 111 | $ 56 |
| FL | Orlando | Orange | June 1 | September 30 | $ 97 | $ 56 |
| FL | Panama City | Bay | October 1 | February 28 | $ 79 | $ 51 |
| FL | Panama City | Bay | March 1 | July 31 | $ 103 | $ 51 |
| FL | Panama City | Bay | August 1 | September 30 | $ 79 | $ 51 |
| FL | Pensacola | Escambia | | | $ 102 | $ 46 |
| FL | Punta Gorda | Charlotte | October 1 | January 31 | $ 77 | $ 51 |
| FL | Punta Gorda | Charlotte | February 1 | April 30 | $ 85 | $ 51 |
| FL | Punta Gorda | Charlotte | May 1 | September 30 | $ 77 | $ 51 |
| FL | Sarasota | Sarasota | October 1 | December 31 | $ 87 | $ 56 |
| FL | Sarasota | Sarasota | January 1 | April 30 | $ 112 | $ 56 |
| FL | Sarasota | Sarasota | May 1 | September 30 | $ 87 | $ 56 |
| FL | Sebring | Highlands | October 1 | December 31 | $ 80 | $ 46 |
| FL | Sebring | Highlands | January 1 | March 31 | $ 120 | $ 46 |
| FL | Sebring | Highlands | April 1 | September 30 | $ 80 | $ 46 |
| FL | St. Augustine | St. Johns | | | $ 95 | $ 56 |
| FL | Stuart | Martin | October 1 | December 31 | $ 81 | $ 51 |
| FL | Stuart | Martin | January 1 | April 30 | $ 100 | $ 51 |
| FL | Stuart | Martin | May 1 | September 30 | $ 81 | $ 51 |
| FL | Tallahassee | Leon | | | $ 85 | $ 46 |
| FL | Tampa / St. Petersburg | Pinellas and Hillsborough | October 1 | December 31 | $ 93 | $ 51 |
| FL | Tampa / St. Petersburg | Pinellas and Hillsborough | January 1 | April 30 | $ 112 | $ 51 |
| FL | Tampa / St. Petersburg | Pinellas and Hillsborough | May 1 | September 30 | $ 93 | $ 51 |
| FL | Vero Beach | Indian River | October 1 | January 31 | $ 99 | $ 51 |
| FL | Vero Beach | Indian River | February 1 | April 30 | $ 132 | $ 51 |
| FL | Vero Beach | Indian River | May 1 | September 30 | $ 99 | $ 51 |
| GA | Athens | Clarke | | | $ 91 | $ 46 |
| GA | Atlanta | Fulton, Dekalb and Cobb | | | $ 133 | $ 56 |
| GA | Augusta | Richmond | | | $ 83 | $ 51 |
| GA | Columbus | Muscogee | | | $ 82 | $ 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GA | Jekyll Island / Brunswick | Glynn | October 1 | November 30 | $ 112 | $ 56 |
| GA | Jekyll Island / Brunswick | Glynn | December 1 | March 31 | $ 91 | $ 56 |
| GA | Jekyll Island / Brunswick | Glynn | April 1 | September 30 | $ 112 | $ 56 |
| GA | Savannah | Chatham | | | $ 95 | $ 56 |
| IA | Cedar Rapids | Linn | | | $ 80 | $ 51 |
| IA | Dallas County | Dallas | | | $ 98 | $ 51 |
| IA | Des Moines | Polk | | | $ 84 | $ 51 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | October 1 | June 30 | $ 78 | $ 61 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | July 1 | August 31 | $ 100 | $ 61 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | September 1 | September 30 | $ 78 | $ 61 |
| ID | Coeur d'Alene | Kootenai | October 1 | May 31 | $ 81 | $ 61 |
| ID | Coeur d'Alene | Kootenai | June 1 | August 31 | $ 114 | $ 61 |
| ID | Coeur d'Alene | Kootenai | September 1 | September 30 | $ 81 | $ 61 |
| ID | Driggs / Idaho Falls | Bonneville / Fremont / Teton | | | $ 81 | $ 46 |
| ID | Sun Valley / Ketchum | Blaine | October 1 | May 31 | $ 84 | $ 71 |
| ID | Sun Valley / Ketchum | Blaine | June 1 | August 31 | $ 102 | $ 71 |
| ID | Sun Valley / Ketchum | Blaine | September 1 | September 30 | $ 84 | $ 71 |
| IL | Bolingbrook / Romeoville / Lemont | Will | | | $ 85 | $ 51 |
| IL | Chicago | Cook and Lake | October 1 | November 30 | $ 190 | $ 71 |
| IL | Chicago | Cook and Lake | December 1 | March 31 | $ 130 | $ 71 |
| IL | Chicago | Cook and Lake | April 1 | June 30 | $ 171 | $ 71 |
| IL | Chicago | Cook and Lake | July 1 | August 31 | $ 155 | $ 71 |
| IL | Chicago | Cook and Lake | September 1 | September 30 | $ 190 | $ 71 |
| IL | O'Fallon / Fairview Heights / Collinsville | Bond, Calhoun, Clinton, Jersey, Macoupin, Madison, Monroe and St. Clair | | | $ 104 | $ 56 |
| IL | Oak Brook Terrace | Dupage | | | $ 92 | $ 61 |
| IL | Springfield | Sangamon | | | $ 81 | $ 56 |
| IN | Bloomington | Monroe | | | $ 97 | $ 56 |
| IN | Ft. Wayne | Allen | | | $ 84 | $ 56 |
| IN | Hammond / Munster / Merrillville | Lake | | | $ 84 | $ 46 |
| IN | Indianapolis / Carmel | Marion, Hamilton | | | $ 91 | $ 61 |
| IN | Lafayette / West Lafayette | Tippecanoe | | | $ 82 | $ 51 |
| IN | Michigan City | La Porte | | | $ 78 | $ 56 |
| IN | South Bend | St. Joseph | | | $ 86 | $ 56 |
| IN | Valparaiso / Burlington Beach | Porter | | | $ 78 | $ 51 |
| KS | Kansas City / Overland Park | Wyandotte / Johnson / Leavenworth | | | $ 99 | $ 61 |
| KS | Wichita | Sedgwick | | | $ 86 | $ 56 |
| KY | Boone County | Boone | | | $ 87 | $ 51 |
| KY | Kenton County | Kenton | | | $ 118 | $ 56 |
| KY | Lexington | Fayette | | | $ 100 | $ 61 |
| KY | Louisville | Jefferson | October 1 | January 31 | $ 97 | $ 61 |
| KY | Louisville | Jefferson | February 1 | May 31 | $ 109 | $ 61 |
| KY | Louisville | Jefferson | June 1 | September 30 | $ 97 | $ 61 |
| LA | Alexandria / Leesville / Natchitoches | Allen / Jefferson Davis / Natchitoches / Rapides / Vernon Parishes | | | $ 80 | $ 61 |
| LA | Baton Rouge | East Baton Rouge Parish | | | $ 93 | $ 56 |
| LA | Covington / Slidell | St. Tammany Parish | | | $ 89 | $ 56 |
| LA | Lafayette | Lafayette Consolidated Government | | | $ 85 | $ 56 |
| LA | New Orleans | Orleans, St. Bernard, Jefferson and Plaquemine Parishes | October 1 | June 30 | $ 135 | $ 71 |
| LA | New Orleans | Orleans, St. Bernard, Jefferson and Plaquemine Parishes | July 1 | September 30 | $ 101 | $ 71 |
| MA | Andover | Essex | | | $ 87 | $ 56 |

| MA | Boston / Cambridge | Suffolk, city of Cambridge | October 1 | October 31 | $ 221 | $ 71 |
|---|---|---|---|---|---|---|
| MA | Boston / Cambridge | Suffolk, city of Cambridge | November 1 | March 31 | $ 158 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | April 1 | June 30 | $ 201 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | July 1 | August 31 | $ 183 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | September 1 | September 30 | $ 221 | $ 71 |
| MA | Burlington / Woburn | Middlesex less the city of Cambridge | | | $ 111 | $ 71 |
| MA | Falmouth | City limits of Falmouth | October 1 | April 30 | $ 98 | $ 51 |
| MA | Falmouth | City limits of Falmouth | May 1 | June 30 | $ 115 | $ 51 |
| MA | Falmouth | City limits of Falmouth | July 1 | August 31 | $ 167 | $ 51 |
| MA | Falmouth | City limits of Falmouth | September 1 | September 30 | $ 98 | $ 51 |
| MA | Hyannis | Barnstable less the city of Falmouth | October 1 | June 30 | $ 87 | $ 56 |
| MA | Hyannis | Barnstable less the city of Falmouth | July 1 | August 31 | $ 128 | $ 56 |
| MA | Hyannis | Barnstable less the city of Falmouth | September 1 | September 30 | $ 87 | $ 56 |
| MA | Martha's Vineyard | Dukes | October 1 | June 30 | $ 111 | $ 71 |
| MA | Martha's Vineyard | Dukes | July 1 | August 31 | $ 207 | $ 71 |
| MA | Martha's Vineyard | Dukes | September 1 | September 30 | $ 111 | $ 71 |
| MA | Nantucket | Nantucket | October 1 | May 31 | $ 133 | $ 61 |
| MA | Nantucket | Nantucket | June 1 | September 30 | $ 249 | $ 61 |
| MA | Northampton | Hampshire | | | $ 94 | $ 56 |
| MA | Pittsfield | Berkshire | October 1 | June 30 | $ 111 | $ 61 |
| MA | Pittsfield | Berkshire | July 1 | August 31 | $ 135 | $ 61 |
| MA | Pittsfield | Berkshire | September 1 | September 30 | $ 111 | $ 61 |
| MA | Plymouth / Taunton / New Bedford | Plymouth / Bristol | | | $ 90 | $ 56 |
| MA | Quincy | Norfolk | | | $ 115 | $ 51 |
| MA | Springfield | Hampden | | | $ 94 | $ 51 |
| MA | Worcester | Worcester | | | $ 93 | $ 61 |
| MD | Aberdeen / Bel Air / Belcamp | Harford | | | $ 83 | $ 56 |
| MD | Annapolis | Anne Arundel | October 1 | October 31 | $ 116 | $ 61 |
| MD | Annapolis | Anne Arundel | November 1 | April 30 | $ 101 | $ 61 |
| MD | Annapolis | Anne Arundel | May 1 | September 30 | $ 116 | $ 61 |
| MD | Baltimore City | Baltimore City | October 1 | November 30 | $ 145 | $ 71 |
| MD | Baltimore City | Baltimore City | December 1 | February 28 | $ 121 | $ 71 |
| MD | Baltimore City | Baltimore City | March 1 | September 30 | $ 145 | $ 71 |
| MD | Baltimore County | Baltimore | | | $ 97 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | October 1 | October 31 | $ 133 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | November 1 | March 31 | $ 105 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | April 1 | May 31 | $ 120 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | June 1 | August 31 | $ 164 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | September 1 | September 30 | $ 133 | $ 61 |
| MD | Centreville | Queen Anne | | | $ 106 | $ 51 |
| MD | Columbia | Howard | | | $ 105 | $ 61 |
| MD | Frederick | Frederick | | | $ 95 | $ 56 |
| MD | Hagerstown | Washington | | | $ 79 | $ 56 |
| MD | La Plata / Indian Head / Waldorf | Charles | | | $ 83 | $ 51 |
| MD | Lexington Park / Leonardtown / Lusby | St. Mary's and Calvert | | | $ 102 | $ 61 |
| MD | Ocean City | Worcester | October 1 | October 31 | $ 105 | $ 71 |
| MD | Ocean City | Worcester | November 1 | March 31 | $ 77 | $ 71 |
| MD | Ocean City | Worcester | April 1 | May 31 | $ 88 | $ 71 |
| MD | Ocean City | Worcester | June 1 | August 31 | $ 195 | $ 71 |
| MD | Ocean City | Worcester | September 1 | September 30 | $ 105 | $ 71 |
| ME | Bar Harbor | Hancock | October 1 | October 31 | $ 123 | $ 61 |
| ME | Bar Harbor | Hancock | November 1 | June 30 | $ 97 | $ 61 |
| ME | Bar Harbor | Hancock | July 1 | August 31 | $ 154 | $ 61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ME | Bar Harbor | Hancock | September 1 | September 30 | $ 123 | $ 61 |
| ME | Kennebunk / Kittery / Sanford | York | October 1 | October 31 | $ 97 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | November 1 | March 31 | $ 77 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | April 1 | June 30 | $ 89 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | July 1 | August 31 | $ 124 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | September 1 | September 30 | $ 97 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | October 1 | June 30 | $ 92 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | July 1 | September 30 | $ 117 | $ 56 |
| ME | Rockport | Knox | October 1 | June 30 | $ 81 | $ 56 |
| ME | Rockport | Knox | July 1 | September 30 | $ 105 | $ 56 |
| MI | Ann Arbor | Washtenaw | | | $ 90 | $ 56 |
| MI | Benton Harbor / St. Joseph / Stevensville | Berrien | | | $ 80 | $ 51 |
| MI | Detroit | Wayne | | | $ 91 | $ 56 |
| MI | East Lansing / Lansing | Ingham and Eaton | | | $ 81 | $ 51 |
| MI | Grand Rapids | Kent | | | $ 82 | $ 51 |
| MI | Holland | Ottawa | | | $ 82 | $ 56 |
| MI | Kalamazoo / Battle Creek | Kalamazoo / Calhoun | | | $ 88 | $ 51 |
| MI | Mackinac Island | Mackinac | October 1 | June 30 | $ 77 | $ 66 |
| MI | Mackinac Island | Mackinac | July 1 | August 31 | $ 80 | $ 66 |
| MI | Mackinac Island | Mackinac | September 1 | September 30 | $ 77 | $ 66 |
| MI | Midland | Midland | | | $ 88 | $ 46 |
| MI | Mount Pleasant | Isabella | | | $ 78 | $ 51 |
| MI | Muskegon | Muskegon | October 1 | May 31 | $ 77 | $ 46 |
| MI | Muskegon | Muskegon | June 1 | August 31 | $ 93 | $ 46 |
| MI | Muskegon | Muskegon | September 1 | September 30 | $ 77 | $ 46 |
| MI | Petoskey | Emmet | October 1 | June 30 | $ 79 | $ 51 |
| MI | Petoskey | Emmet | July 1 | August 31 | $ 105 | $ 51 |
| MI | Petoskey | Emmet | September 1 | September 30 | $ 79 | $ 51 |
| MI | Pontiac / Auburn Hills | Oakland | | | $ 86 | $ 56 |
| MI | South Haven | Van Buren | October 1 | May 31 | $ 77 | $ 56 |
| MI | South Haven | Van Buren | June 1 | August 31 | $ 92 | $ 56 |
| MI | South Haven | Van Buren | September 1 | September 30 | $ 77 | $ 56 |
| MI | Traverse City and Leland | Grand Traverse and Leelanau | October 1 | June 30 | $ 77 | $ 51 |
| MI | Traverse City and Leland | Grand Traverse and Leelanau | July 1 | August 31 | $ 120 | $ 51 |
| MI | Traverse City and Leland | Grand Traverse and Leelanau | September 1 | September 30 | $ 77 | $ 51 |
| MN | Duluth | St. Louis | October 1 | October 31 | $ 99 | $ 56 |
| MN | Duluth | St. Louis | November 1 | May 31 | $ 82 | $ 56 |
| MN | Duluth | St. Louis | June 1 | September 30 | $ 99 | $ 56 |
| MN | Eagan / Burnsville / Mendota Heights | Dakota | | | $ 83 | $ 56 |
| MN | Minneapolis / St. Paul | Hennepin and Ramsey | | | $ 121 | $ 71 |
| MN | Rochester | Olmsted | | | $ 101 | $ 51 |
| MO | Columbia | Boone | | | $ 80 | $ 51 |
| MO | Jefferson City | Cole | | | $ 79 | $ 51 |
| MO | Kansas City | Jackson, Clay, Cass, Platte | | | $ 99 | $ 61 |
| MO | St. Louis | St. Louis, St. Louis City and St. Charles, Crawford, Franklin, Jefferson, Lincoln, Warren and Washington | | | $ 104 | $ 66 |
| MO | St. Robert | Pulaski | | | $ 80 | $ 46 |
| MS | Gulfport / Biloxi | Harrison | | | $ 82 | $ 56 |
| MS | Hattiesburg | Forrest and Lamar | | | $ 84 | $ 51 |
| MS | Oxford | Lafayette | | | $ 96 | $ 51 |
| MS | Picayune | Pearl River / Hancock | | | $ 82 | $ 56 |
| MS | Southaven | Desoto | | | $ 87 | $ 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MS | Starkville | Oktibbeha | | | $ 95 | $ 46 |
| MT | Big Sky / West Yellowstone | Gallatin | October 1 | May 31 | $ 82 | $ 61 |
| MT | Big Sky / West Yellowstone | Gallatin | June 1 | August 31 | $ 110 | $ 61 |
| MT | Big Sky / West Yellowstone | Gallatin | September 1 | September 30 | $ 82 | $ 61 |
| MT | Butte | Silver Bow | | | $ 89 | $ 51 |
| MT | Helena | Lewis and Clark | | | $ 83 | $ 56 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | October 1 | June 30 | $ 87 | $ 51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | July 1 | August 31 | $ 110 | $ 51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | September 1 | September 30 | $ 87 | $ 51 |
| MT | Sidney / Glendive | Richland / Dawson | October 1 | March 31 | $ 96 | $ 56 |
| MT | Sidney / Glendive | Richland / Dawson | April 1 | May 31 | $ 90 | $ 56 |
| MT | Sidney / Glendive | Richland / Dawson | June 1 | September 30 | $ 96 | $ 56 |
| NC | Asheville | Buncombe | October 1 | October 31 | $ 95 | $ 51 |
| NC | Asheville | Buncombe | November 1 | June 30 | $ 86 | $ 51 |
| NC | Asheville | Buncombe | July 1 | September 30 | $ 95 | $ 51 |
| NC | Atlantic Beach / Morehead City | Carteret | October 1 | May 31 | $ 85 | $ 56 |
| NC | Atlantic Beach / Morehead City | Carteret | June 1 | August 31 | $ 116 | $ 56 |
| NC | Atlantic Beach / Morehead City | Carteret | September 1 | September 30 | $ 85 | $ 56 |
| NC | Chapel Hill | Orange | | | $ 83 | $ 56 |
| NC | Charlotte | Mecklenburg | | | $ 97 | $ 51 |
| NC | Durham | Durham | | | $ 91 | $ 51 |
| NC | Fayetteville | Cumberland | | | $ 94 | $ 51 |
| NC | Greensboro | Guilford | | | $ 86 | $ 56 |
| NC | Greenville | Pitt | | | $ 79 | $ 51 |
| NC | Kill Devil | Dare | October 1 | May 31 | $ 89 | $ 61 |
| NC | Kill Devil | Dare | June 1 | August 31 | $ 144 | $ 61 |
| NC | Kill Devil | Dare | September 1 | September 30 | $ 89 | $ 61 |
| NC | New Bern / Havelock | Craven | | | $ 93 | $ 46 |
| NC | Raleigh | Wake | | | $ 91 | $ 66 |
| NC | Wilmington | New Hanover | | | $ 91 | $ 56 |
| NC | Winston-Salem | Forsyth | | | $ 82 | $ 56 |
| ND | Dickinson / Beulah | Stark / Mercer/ Billings | October 1 | November 30 | $ 104 | $ 56 |
| ND | Dickinson / Beulah | Stark / Mercer/ Billings | December 1 | March 31 | $ 118 | $ 56 |
| ND | Dickinson / Beulah | Stark / Mercer/ Billings | April 1 | September 30 | $ 104 | $ 56 |
| ND | Minot | Ward | October 1 | March 31 | $ 112 | $ 56 |
| ND | Minot | Ward | April 1 | June 30 | $ 100 | $ 56 |
| ND | Minot | Ward | July 1 | September 30 | $ 112 | $ 56 |
| ND | Williston | Williams/ Mountrail / McKenzie | October 1 | March 31 | $ 96 | $ 56 |
| ND | Williston | Williams/ Mountrail / McKenzie | April 1 | May 31 | $ 90 | $ 56 |
| ND | Williston | Williams/ Mountrail / McKenzie | June 1 | September 30 | $ 96 | $ 56 |
| NE | Omaha | Douglas | October 1 | March 31 | $ 91 | $ 61 |
| NE | Omaha | Douglas | April 1 | June 30 | $ 102 | $ 61 |
| NE | Omaha | Douglas | July 1 | September 30 | $ 91 | $ 61 |
| NH | Concord | Merrimack | October 1 | May 31 | $ 81 | $ 51 |
| NH | Concord | Merrimack | June 1 | September 30 | $ 89 | $ 51 |
| NH | Conway | Caroll | October 1 | February 28 | $ 120 | $ 61 |
| NH | Conway | Caroll | March 1 | June 30 | $ 103 | $ 61 |
| NH | Conway | Caroll | July 1 | August 31 | $ 145 | $ 61 |
| NH | Conway | Caroll | September 1 | September 30 | $ 120 | $ 61 |
| NH | Durham | Strafford | | | $ 97 | $ 46 |
| NH | Laconia | Belknap | October 1 | October 31 | $ 104 | $ 51 |
| NH | Laconia | Belknap | November 1 | May 31 | $ 86 | $ 51 |
| NH | Laconia | Belknap | June 1 | September 30 | $ 104 | $ 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NH | Lebanon / Lincoln / West Lebanon | Grafton / Sullivan | | | $ 103 | $ 56 |
| NH | Manchester | Hillsborough | | | $ 87 | $ 56 |
| NH | Portsmouth | Rockingham | October 1 | June 30 | $ 100 | $ 61 |
| NH | Portsmouth | Rockingham | July 1 | September 30 | $ 130 | $ 61 |
| NJ | Atlantic City / Ocean City / Cape May | Atlantic and Cape May | | | $ 96 | $ 66 |
| NJ | Belle Mead | Somerset | | | $ 119 | $ 56 |
| NJ | Cherry Hill / Moorestown | Camden and Burlington | | | $ 90 | $ 61 |
| NJ | Eatontown / Freehold | Monmouth | | | $ 108 | $ 56 |
| NJ | Edison / Piscataway | Middlesex | | | $ 108 | $ 51 |
| NJ | Flemington | Hunterdon | | | $ 107 | $ 61 |
| NJ | Newark | Essex, Bergen, Hudson and Passaic | | | $ 120 | $ 61 |
| NJ | Parsippany | Morris | | | $ 121 | $ 56 |
| NJ | Princeton / Trenton | Mercer | | | $ 119 | $ 61 |
| NJ | Springfield / Cranford / New Providence | Union | | | $ 95 | $ 56 |
| NJ | Toms River | Ocean | October 1 | May 31 | $ 77 | $ 51 |
| NJ | Toms River | Ocean | June 1 | August 31 | $ 105 | $ 51 |
| NJ | Toms River | Ocean | September 1 | September 30 | $ 77 | $ 51 |
| NM | Albuquerque | Bernalillo | | | $ 81 | $ 56 |
| NM | Carlsbad | Eddy | | | $ 89 | $ 51 |
| NM | Las Cruces | Dona Ana | | | $ 84 | $ 56 |
| NM | Los Alamos | Los Alamos | | | $ 87 | $ 51 |
| NM | Santa Fe | Santa Fe | October 1 | October 31 | $ 105 | $ 71 |
| NM | Santa Fe | Santa Fe | November 1 | May 31 | $ 83 | $ 71 |
| NM | Santa Fe | Santa Fe | June 1 | September 30 | $ 105 | $ 71 |
| NM | Taos | Taos | | | $ 90 | $ 66 |
| NV | Incline Village / Reno / Sparks | Washoe | October 1 | June 30 | $ 94 | $ 51 |
| NV | Incline Village / Reno / Sparks | Washoe | July 1 | August 31 | $ 121 | $ 51 |
| NV | Incline Village / Reno / Sparks | Washoe | September 1 | September 30 | $ 94 | $ 51 |
| NV | Las Vegas | Clark | | | $ 99 | $ 71 |
| NV | Stateline, Carson City | Douglas, Carson City | | | $ 91 | $ 61 |
| NY | Albany | Albany | | | $ 104 | $ 61 |
| NY | Binghamton / Owego | Broome and Tioga | | | $ 92 | $ 46 |
| NY | Buffalo | Erie | | | $ 100 | $ 56 |
| NY | Floral Park / Garden City / Great Neck | Nassau | | | $ 142 | $ 66 |
| NY | Glens Falls | Warren | October 1 | June 30 | $ 94 | $ 66 |
| NY | Glens Falls | Warren | July 1 | August 31 | $ 138 | $ 66 |
| NY | Glens Falls | Warren | September 1 | September 30 | $ 94 | $ 66 |
| NY | Ithaca / Waterloo / Romulus | Tompkins and Seneca | | | $ 118 | $ 46 |
| NY | Kingston | Ulster | | | $ 105 | $ 66 |
| NY | Lake Placid | Essex | October 1 | November 30 | $ 108 | $ 61 |
| NY | Lake Placid | Essex | December 1 | February 28 | $ 126 | $ 61 |
| NY | Lake Placid | Essex | March 1 | June 30 | $ 99 | $ 61 |
| NY | Lake Placid | Essex | July 1 | August 31 | $ 151 | $ 61 |
| NY | Lake Placid | Essex | September 1 | September 30 | $ 108 | $ 61 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | October 1 | December 31 | $ 295 | $ 71 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | January 1 | March 31 | $ 204 | $ 71 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | April 1 | June 30 | $ 241 | $ 71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | July 1 | August 31 | $ 216 | $ 71 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | September 1 | September 30 | $ 295 | $ 71 |
| NY | Niagara Falls | Niagara | October 1 | May 31 | $ 77 | $ 51 |
| NY | Niagara Falls | Niagara | June 1 | August 31 | $ 103 | $ 51 |
| NY | Niagara Falls | Niagara | September 1 | September 30 | $ 77 | $ 51 |
| NY | Nyack / Palisades | Rockland | | | $ 105 | $ 61 |
| NY | Poughkeepsie | Dutchess | | | $ 99 | $ 66 |
| NY | Riverhead / Ronkonkoma / Melville | Suffolk | October 1 | May 31 | $ 112 | $ 71 |
| NY | Riverhead / Ronkonkoma / Melville | Suffolk | June 1 | August 31 | $ 127 | $ 71 |
| NY | Riverhead / Ronkonkoma / Melville | Suffolk | September 1 | September 30 | $ 112 | $ 71 |
| NY | Rochester | Monroe | | | $ 96 | $ 51 |
| NY | Saratoga Springs / Schenectady | Saratoga and Schenectady | October 1 | June 30 | $ 104 | $ 56 |
| NY | Saratoga Springs / Schenectady | Saratoga and Schenectady | July 1 | August 31 | $ 148 | $ 56 |
| NY | Saratoga Springs / Schenectady | Saratoga and Schenectady | September 1 | September 30 | $ 104 | $ 56 |
| NY | Syracuse / Oswego | Onondaga and Oswego | | | $ 94 | $ 56 |
| NY | Tarrytown / White Plains / New Rochelle | Westchester | | | $ 136 | $ 71 |
| NY | Troy | Rensselaer | | | $ 96 | $ 51 |
| NY | Watertown | Jefferson | | | $ 99 | $ 56 |
| NY | West Point | Orange | | | $ 108 | $ 51 |
| OH | Akron | Summit | | | $ 87 | $ 51 |
| OH | Canton | Stark | | | $ 89 | $ 51 |
| OH | Cincinnati | Hamilton / Clermont | | | $ 118 | $ 56 |
| OH | Cleveland | Cuyahoga | | | $ 101 | $ 56 |
| OH | Columbus | Franklin | | | $ 94 | $ 56 |
| OH | Dayton / Fairborn | Greene, Darke and Montgomery | | | $ 82 | $ 56 |
| OH | Hamilton | Butler and Warren | | | $ 92 | $ 51 |
| OH | Medina / Wooster | Wayne and Medina | | | $ 86 | $ 51 |
| OH | Mentor | Lake | | | $ 86 | $ 46 |
| OH | Sandusky / Bellevue | Erie / Huron | October 1 | January 31 | $ 77 | $ 46 |
| OH | Sandusky / Bellevue | Erie / Huron | February 1 | August 31 | $ 84 | $ 46 |
| OH | Sandusky / Bellevue | Erie / Huron | September 1 | September 30 | $ 77 | $ 46 |
| OH | Youngstown | Mahoning and Trumbull | | | $ 84 | $ 51 |
| OK | Enid | Garfield | October 1 | March 31 | $ 77 | $ 46 |
| OK | Enid | Garfield | April 1 | September 30 | $ 103 | $ 56 |
| OK | Oklahoma City | Oklahoma | | | $ 81 | $ 66 |
| OR | Ashland / Crater Lake | Jackson / Klamath | | | $ 82 | $ 56 |
| OR | Beaverton | Washington | | | $ 93 | $ 51 |
| OR | Bend | Deschutes | October 1 | June 30 | $ 89 | $ 61 |
| OR | Bend | Deschutes | July 1 | August 31 | $ 114 | $ 61 |
| OR | Bend | Deschutes | September 1 | September 30 | $ 89 | $ 61 |
| OR | Clackamas | Clackamas | | | $ 88 | $ 61 |
| OR | Eugene / Florence | Lane | | | $ 97 | $ 51 |
| OR | Lincoln City | Lincoln | October 1 | June 30 | $ 84 | $ 56 |
| OR | Lincoln City | Lincoln | July 1 | August 31 | $ 105 | $ 56 |
| OR | Lincoln City | Lincoln | September 1 | September 30 | $ 84 | $ 56 |
| OR | Portland | Multnomah | | | $ 113 | $ 66 |
| OR | Seaside | Clatsop | October 1 | June 30 | $ 96 | $ 51 |
| OR | Seaside | Clatsop | July 1 | August 31 | $ 131 | $ 51 |
| OR | Seaside | Clatsop | September 1 | September 30 | $ 96 | $ 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PA | Allentown / Easton / Bethlehem | Lehigh and Northampton | | | $ 83 | $ 51 |
| PA | Bucks County | Bucks | | | $ 95 | $ 71 |
| PA | Chester / Radnor / Essington | Delaware | | | $ 95 | $ 51 |
| PA | Erie | Erie | | | $ 84 | $ 46 |
| PA | Gettysburg | Adams | October 1 | October 31 | $ 98 | $ 51 |
| PA | Gettysburg | Adams | November 1 | March 31 | $ 77 | $ 51 |
| PA | Gettysburg | Adams | April 1 | September 30 | $ 98 | $ 51 |
| PA | Harrisburg / Hershey | Dauphin | October 1 | May 31 | $ 108 | $ 51 |
| PA | Harrisburg / Hershey | Dauphin | June 1 | August 31 | $ 134 | $ 51 |
| PA | Harrisburg / Hershey | Dauphin | September 1 | September 30 | $ 108 | $ 51 |
| PA | Lancaster | Lancaster | | | $ 95 | $ 56 |
| PA | Malvern / Frazer / Berwyn | Chester | | | $ 118 | $ 51 |
| PA | Mechanicsburg | Cumberland | | | $ 85 | $ 56 |
| PA | Montgomery County | Montgomery | | | $ 116 | $ 66 |
| PA | Philadelphia | Philadelphia | October 1 | November 30 | $ 143 | $ 66 |
| PA | Philadelphia | Philadelphia | December 1 | August 31 | $ 137 | $ 66 |
| PA | Philadelphia | Philadelphia | September 1 | September 30 | $ 143 | $ 66 |
| PA | Pittsburgh | Allegheny | | | $ 119 | $ 71 |
| PA | Reading | Berks | | | $ 86 | $ 56 |
| PA | Scranton | Lackawanna | | | $ 82 | $ 56 |
| PA | State College | Centre | | | $ 88 | $ 56 |
| RI | East Greenwich / Warwick / North Kingstown | Kent and  Washington | | | $ 86 | $ 56 |
| RI | Jamestown / Middletown / Newport | Newport | October 1 | October 31 | $ 149 | $ 71 |
| RI | Jamestown / Middletown / Newport | Newport | November 1 | April 30 | $ 93 | $ 71 |
| RI | Jamestown / Middletown / Newport | Newport | May 1 | September 30 | $ 149 | $ 71 |
| RI | Providence / Bristol | Providence / Bristol | | | $ 121 | $ 71 |
| SC | Aiken | Aiken | | | $ 86 | $ 46 |
| SC | Charleston | Charleston, Berkeley and Dorchester | | | $ 137 | $ 56 |
| SC | Columbia | Richland / Lexington | | | $ 85 | $ 51 |
| SC | Greenville | Greenville | | | $ 79 | $ 56 |
| SC | Hilton Head | Beaufort | October 1 | October 31 | $ 105 | $ 61 |
| SC | Hilton Head | Beaufort | November 1 | March 31 | $ 87 | $ 61 |
| SC | Hilton Head | Beaufort | April 1 | August 31 | $ 123 | $ 61 |
| SC | Hilton Head | Beaufort | September 1 | September 30 | $ 105 | $ 61 |
| SC | Myrtle Beach | Horry | October 1 | October 31 | $ 84 | $ 51 |
| SC | Myrtle Beach | Horry | November 1 | March 31 | $ 77 | $ 51 |
| SC | Myrtle Beach | Horry | April 1 | May 31 | $ 89 | $ 51 |
| SC | Myrtle Beach | Horry | June 1 | August 31 | $ 126 | $ 51 |
| SC | Myrtle Beach | Horry | September 1 | September 30 | $ 84 | $ 51 |
| SD | Hot Springs | Fall River and Custer | October 1 | May 31 | $ 77 | $ 46 |
| SD | Hot Springs | Fall River and Custer | June 1 | August 31 | $ 110 | $ 46 |
| SD | Hot Springs | Fall River and Custer | September 1 | September 30 | $ 77 | $ 46 |
| SD | Rapid City | Pennington | October 1 | May 31 | $ 77 | $ 51 |
| SD | Rapid City | Pennington | June 1 | August 31 | $ 126 | $ 51 |
| SD | Rapid City | Pennington | September 1 | September 30 | $ 77 | $ 51 |
| SD | Sturgis / Spearfish | Meade, Butte and Lawrence | October 1 | May 31 | $ 77 | $ 51 |
| SD | Sturgis / Spearfish | Meade, Butte and Lawrence | June 1 | August 31 | $ 114 | $ 51 |
| SD | Sturgis / Spearfish | Meade, Butte and Lawrence | September 1 | September 30 | $ 77 | $ 51 |
| TN | Brentwood / Franklin | Williamson | | | $ 97 | $ 56 |
| TN | Chattanooga | Hamilton | | | $ 94 | $ 56 |
| TN | Knoxville | Knox | | | $ 86 | $ 56 |
| TN | Memphis | Shelby | | | $ 93 | $ 61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TN | Nashville | Davidson | | | $ 107 | $ 66 |
| TN | Oak Ridge | Anderson | | | $ 91 | $ 46 |
| TX | Arlington / Fort Worth / Grapevine | Tarrant County and City of Grapevine | | | $ 139 | $ 56 |
| TX | Austin | Travis | | | $ 108 | $ 71 |
| TX | Beaumont | Jefferson | | | $ 79 | $ 51 |
| TX | College Station | Brazos | | | $ 93 | $ 56 |
| TX | Corpus Christi | Nueces | | | $ 88 | $ 51 |
| TX | Dallas | Dallas County | | | $ 113 | $ 71 |
| TX | El Paso | El Paso | | | $ 88 | $ 51 |
| TX | Galveston | Galveston | October 1 | May 31 | $ 82 | $ 56 |
| TX | Galveston | Galveston | June 1 | July 31 | $ 100 | $ 56 |
| TX | Galveston | Galveston | August 1 | September 30 | $ 82 | $ 56 |
| TX | Greenville | Hunt County | | | $ 86 | $ 51 |
| TX | Houston (L.B. Johnson Space Center) | Montgomery, Fort Bend and Harris | | | $ 109 | $ 71 |
| TX | Laredo | Webb | | | $ 82 | $ 56 |
| TX | McAllen | Hidalgo | | | $ 84 | $ 56 |
| TX | Midland | Midland | October 1 | March 31 | $ 95 | $ 51 |
| TX | Midland | Midland | April 1 | September 30 | $ 161 | $ 56 |
| TX | Plano | Collin | | | $ 99 | $ 61 |
| TX | Round Rock | Williamson | | | $ 88 | $ 51 |
| TX | San Antonio | Bexar | | | $ 106 | $ 66 |
| TX | South Padre Island | Cameron | October 1 | May 31 | $ 86 | $ 56 |
| TX | South Padre Island | Cameron | June 1 | July 31 | $ 106 | $ 56 |
| TX | South Padre Island | Cameron | August 1 | September 30 | $ 86 | $ 56 |
| TX | Waco | McLennan | | | $ 82 | $ 51 |
| UT | Moab | Grand | October 1 | October 31 | $ 104 | $ 56 |
| UT | Moab | Grand | November 1 | February 28 | $ 77 | $ 56 |
| UT | Moab | Grand | March 1 | September 30 | $ 104 | $ 56 |
| UT | Park City | Summit | October 1 | December 31 | $ 94 | $ 71 |
| UT | Park City | Summit | January 1 | March 31 | $ 163 | $ 71 |
| UT | Park City | Summit | April 1 | September 30 | $ 94 | $ 71 |
| UT | Provo | Utah | | | $ 81 | $ 51 |
| UT | Salt Lake City | Salt Lake and Tooele | | | $ 96 | $ 61 |
| VA | Abingdon | Washington | | | $ 88 | $ 46 |
| VA | Blacksburg | Montgomery | | | $ 95 | $ 46 |
| VA | Charlottesville | City of Charlottesville, Albemarle, Greene | | | $ 115 | $ 56 |
| VA | Chesapeake / Suffolk | Cities of Chesapeake and Suffolk | October 1 | May 31 | $ 77 | $ 56 |
| VA | Chesapeake / Suffolk | Cities of Chesapeake and Suffolk | June 1 | August 31 | $ 86 | $ 56 |
| VA | Chesapeake / Suffolk | Cities of Chesapeake and Suffolk | September 1 | September 30 | $ 77 | $ 56 |
| VA | Chesterfield / Henrico Counties | Chesterfield / Henrico | | | $ 83 | $ 51 |
| VA | Fredericksburg | City of Fredericksburg / Spotsylvania / Stafford / Caroline | | | $ 88 | $ 56 |
| VA | Loudoun County | Loudoun | | | $ 108 | $ 61 |
| VA | Lynchburg | Campbell, Lynchburg City | | | $ 80 | $ 51 |
| VA | Norfolk / Portsmouth | Cities of Norfolk and Portsmouth | | | $ 89 | $ 61 |
| VA | Prince William County / Manassas | Prince William and City of Manassas | | | $ 88 | $ 56 |
| VA | Richmond | City of Richmond | | | $ 112 | $ 66 |
| VA | Roanoke | City limits of Roanoke | | | $ 96 | $ 51 |
| VA | Virginia Beach | City of Virginia Beach | October 1 | May 31 | $ 89 | $ 56 |
| VA | Virginia Beach | City of Virginia Beach | June 1 | August 31 | $ 151 | $ 56 |
| VA | Virginia Beach | City of Virginia Beach | September 1 | September 30 | $ 89 | $ 56 |
| VA | Wallops Island | Accomack | October 1 | June 30 | $ 85 | $ 56 |
| VA | Wallops Island | Accomack | July 1 | August 31 | $ 127 | $ 56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VA | Wallops Island | Accomack | September 1 | September 30 | $ 85 | $ 56 |
| VA | Warrenton | Fauquier | | | $ 92 | $ 46 |
| VA | Williamsburg / York | James City and York Counties, City of Williamsburg | October 1 | October 31 | $ 77 | $ 51 |
| VA | Williamsburg / York | James City and York Counties, City of Williamsburg | November 1 | August 31 | $ 96 | $ 51 |
| VA | Williamsburg / York | James City and York Counties, City of Williamsburg | September 1 | September 30 | $ 77 | $ 51 |
| VT | Burlington / St. Albans | Chittenden and Franklin | October 1 | October 31 | $ 112 | $ 66 |
| VT | Burlington / St. Albans | Chittenden and Franklin | November 1 | April 30 | $ 94 | $ 66 |
| VT | Burlington / St. Albans | Chittenden and Franklin | May 1 | September 30 | $ 112 | $ 66 |
| VT | Manchester | Bennington | | | $ 86 | $ 71 |
| VT | Middlebury | Addison | | | $ 117 | $ 61 |
| VT | Montpelier | Washington | | | $ 101 | $ 61 |
| VT | Stowe | Lamoille | October 1 | March 31 | $ 129 | $ 71 |
| VT | Stowe | Lamoille | April 1 | May 31 | $ 102 | $ 71 |
| VT | Stowe | Lamoille | June 1 | September 30 | $ 129 | $ 71 |
| VT | White River Junction | Windsor | October 1 | February 28 | $ 101 | $ 56 |
| VT | White River Junction | Windsor | March 1 | May 31 | $ 89 | $ 56 |
| VT | White River Junction | Windsor | June 1 | September 30 | $ 101 | $ 56 |
| WA | Anacortes / Coupeville / Oak Harbor | Skagit, Island, San Juan | | | $ 89 | $ 61 |
| WA | Everett / Lynnwood | Snohomish | | | $ 96 | $ 61 |
| WA | Ocean Shores | Grays Harbor | October 1 | June 30 | $ 97 | $ 51 |
| WA | Ocean Shores | Grays Harbor | July 1 | August 31 | $ 117 | $ 51 |
| WA | Ocean Shores | Grays Harbor | September 1 | September 30 | $ 97 | $ 51 |
| WA | Olympia / Tumwater | Thurston | | | $ 88 | $ 61 |
| WA | Pasco | Franklin | | | $ 93 | $ 46 |
| WA | Port Angeles / Port Townsend | Clallam and Jefferson | October 1 | June 30 | $ 93 | $ 61 |
| WA | Port Angeles / Port Townsend | Clallam and Jefferson | July 1 | August 31 | $ 123 | $ 61 |
| WA | Port Angeles / Port Townsend | Clallam and Jefferson | September 1 | September 30 | $ 93 | $ 61 |
| WA | Richland | Benton | | | $ 93 | $ 46 |
| WA | Seattle | King | | | $ 137 | $ 71 |
| WA | Spokane | Spokane | | | $ 87 | $ 61 |
| WA | Tacoma | Pierce | | | $ 105 | $ 61 |
| WA | Vancouver | Clark, Cowlitz and Skamania | | | $ 113 | $ 56 |
| WI | Appleton | Outagamie | | | $ 82 | $ 46 |
| WI | Brookfield / Racine | Waukesha / Racine | | | $ 88 | $ 56 |
| WI | Lake Geneva | Walworth | October 1 | May 31 | $ 91 | $ 51 |
| WI | Lake Geneva | Walworth | June 1 | September 30 | $ 118 | $ 51 |
| WI | Madison | Dane | | | $ 89 | $ 56 |
| WI | Milwaukee | Milwaukee | | | $ 97 | $ 61 |
| WI | Sheboygan | Sheboygan | | | $ 79 | $ 51 |
| WI | Sturgeon Bay | Door | October 1 | June 30 | $ 77 | $ 56 |
| WI | Sturgeon Bay | Door | July 1 | September 30 | $ 83 | $ 56 |
| WI | Wisconsin Dells | Columbia | October 1 | June 30 | $ 77 | $ 61 |
| WI | Wisconsin Dells | Columbia | July 1 | August 31 | $ 90 | $ 61 |
| WI | Wisconsin Dells | Columbia | September 1 | September 30 | $ 77 | $ 61 |
| WV | Charleston | Kanawha | | | $ 97 | $ 51 |
| WV | Morgantown | Monongalia | | | $ 82 | $ 46 |
| WV | Shepherdstown | Jefferson and Berkeley | | | $ 83 | $ 51 |
| WV | Wheeling | Ohio | | | $ 94 | $ 46 |
| WY | Cody | Park | October 1 | May 31 | $ 91 | $ 51 |
| WY | Cody | Park | June 1 | September 30 | $ 120 | $ 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WY | Evanston / Rock Springs | Sweetwater / Uinta | | | $ 79 | $ 51 |
| WY | Gillette | Campbell | October 1 | May 31 | $ 79 | $ 51 |
| WY | Gillette | Campbell | June 1 | August 31 | $ 88 | $ 51 |
| WY | Gillette | Campbell | September 1 | September 30 | $ 79 | $ 51 |
| WY | Jackson / Pinedale | Teton and Sublette | October 1 | June 30 | $ 113 | $ 56 |
| WY | Jackson / Pinedale | Teton and Sublette | July 1 | August 31 | $ 163 | $ 56 |
| WY | Jackson / Pinedale | Teton and Sublette | September 1 | September 30 | $ 113 | $ 56 |
| WY | Sheridan | Sheridan | October 1 | May 31 | $ 77 | $ 56 |
| WY | Sheridan | Sheridan | June 1 | August 31 | $ 88 | $ 56 |
| WY | Sheridan | Sheridan | September 1 | September 30 | $ 77 | $ 56 |

**FY 2014 Per Diem Rates - Effective October 1, 2013; Updated April 1, 2014 (see cell C4)**

| STATE | DESTINATION | COUNTY | SEASON BEGIN | SEASON END | FY14 Lodging Rate | FY14 M&IE |
|---|---|---|---|---|---|---|
|  | Standard CONUS rate applies to all counties not specifically listed. Cities not listed may be located in a listed county. |  |  |  | $83 | $46 |
|  | NOTE: The location listed to the right in cell D4 was updated as of April 1, 2014 as a result of midyear reviews and is highlighted in yellow in the listings below. Its previous rates expired on March 31, 2014. No assumptions about previous rates being seasonal should be assumed. No other changes were made to rates in other locations. | Shepherdstown, WV (Jefferson County) |  |  |  |  |
| AL | Birmingham | Jefferson and Shelby |  |  | $ 90 | $ 56 |
| AL | Gulf Shores | Baldwin | October 1 | May 31 | $ 104 | $ 51 |
| AL | Gulf Shores | Baldwin | June 1 | July 31 | $ 133 | $ 51 |
| AL | Gulf Shores | Baldwin | August 1 | September 30 | $ 104 | $ 51 |
| AL | Huntsville | Madison and Limestone |  |  | $ 88 | $ 51 |
| AL | Mobile | Mobile | October 1 | December 31 | $ 86 | $ 51 |
| AL | Mobile | Mobile | January 1 | February 28 | $ 95 | $ 51 |
| AL | Mobile | Mobile | March 1 | September 30 | $ 86 | $ 51 |
| AR | Hot Springs | Garland |  |  | $ 99 | $ 46 |
| AR | Little Rock | Pulaski |  |  | $ 87 | $ 61 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | October 1 | October 31 | $ 101 | $ 66 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | November 1 | February 28 | $ 83 | $ 66 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | March 1 | September 30 | $ 101 | $ 66 |
| AZ | Phoenix / Scottsdale | Maricopa | October 1 | December 31 | $ 106 | $ 71 |
| AZ | Phoenix / Scottsdale | Maricopa | January 1 | April 30 | $ 133 | $ 71 |
| AZ | Phoenix / Scottsdale | Maricopa | May 1 | August 31 | $ 88 | $ 71 |
| AZ | Phoenix / Scottsdale | Maricopa | September 1 | September 30 | $ 106 | $ 71 |
| AZ | Sedona | City Limits of Sedona | October 1 | February 28 | $ 123 | $ 66 |
| AZ | Sedona | City Limits of Sedona | March 1 | April 30 | $ 147 | $ 66 |
| AZ | Sedona | City Limits of Sedona | May 1 | September 30 | $ 123 | $ 66 |
| AZ | Tucson | Pima | October 1 | January 31 | $ 86 | $ 56 |
| AZ | Tucson | Pima | February 1 | May 31 | $ 99 | $ 56 |
| AZ | Tucson | Pima | June 1 | August 31 | $ 83 | $ 56 |
| AZ | Tucson | Pima | September 1 | September 30 | $ 86 | $ 56 |
| CA | Antioch / Brentwood / Concord | Contra Costa |  |  | $ 117 | $ 66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CA | Bakersfield / Ridgecrest | Kern County | | | $ 94 | $ 51 |
| CA | Barstow / Ontario / Victorville | San Bernardino | | | $ 99 | $ 56 |
| CA | Death Valley | Inyo | | | $ 94 | $ 46 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | October 1 | May 31 | $ 87 | $ 61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | June 1 | August 31 | $ 102 | $ 61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | September 1 | September 30 | $ 87 | $ 61 |
| CA | Fresno | Fresno | | | $ 85 | $ 61 |
| CA | Los Angeles | Los Angeles, Orange, Ventura, and Edwards AFB, less the city of Santa Monica | | | $ 133 | $ 71 |
| CA | Mammoth Lakes | Mono | | | $ 129 | $ 61 |
| CA | Mill Valley / San Rafael / Novato | Marin | | | $ 122 | $ 56 |
| CA | Modesto | Stanislaus | | | $ 84 | $ 51 |
| CA | Monterey | Monterey | October 1 | June 30 | $ 123 | $ 71 |
| CA | Monterey | Monterey | July 1 | August 31 | $ 156 | $ 71 |
| CA | Monterey | Monterey | September 1 | September 30 | $ 123 | $ 71 |
| CA | Napa | Napa | October 1 | November 30 | $ 163 | $ 66 |
| CA | Napa | Napa | December 1 | March 31 | $ 127 | $ 66 |
| CA | Napa | Napa | April 1 | September 30 | $ 163 | $ 66 |
| CA | Oakhurst | Madera | October 1 | April 30 | $ 83 | $ 56 |
| CA | Oakhurst | Madera | May 1 | September 30 | $ 102 | $ 56 |
| CA | Oakland | Alameda | | | $ 112 | $ 61 |
| CA | Palm Springs | Riverside | October 1 | December 31 | $ 105 | $ 71 |
| CA | Palm Springs | Riverside | January 1 | May 31 | $ 125 | $ 71 |
| CA | Palm Springs | Riverside | June 1 | August 31 | $ 86 | $ 71 |
| CA | Palm Springs | Riverside | September 1 | September 30 | $ 105 | $ 71 |
| CA | Point Arena / Gualala | Mendocino | | | $ 93 | $ 66 |
| CA | Redding | Shasta | | | $ 89 | $ 61 |
| CA | Sacramento | Sacramento | | | $ 102 | $ 61 |
| CA | San Diego | San Diego | | | $ 139 | $ 71 |
| CA | San Francisco | San Francisco | October 1 | October 31 | $ 226 | $ 71 |
| CA | San Francisco | San Francisco | November 1 | December 31 | $ 172 | $ 71 |
| CA | San Francisco | San Francisco | January 1 | August 31 | $ 189 | $ 71 |
| CA | San Francisco | San Francisco | September 1 | September 30 | $ 226 | $ 71 |
| CA | San Luis Obispo | San Luis Obispo | October 1 | June 30 | $ 105 | $ 66 |
| CA | San Luis Obispo | San Luis Obispo | July 1 | August 31 | $ 126 | $ 66 |
| CA | San Luis Obispo | San Luis Obispo | September 1 | September 30 | $ 105 | $ 66 |
| CA | San Mateo / Foster City / Belmont | San Mateo | October 1 | October 31 | $ 140 | $ 61 |
| CA | San Mateo / Foster City / Belmont | San Mateo | November 1 | January 31 | $ 129 | $ 61 |
| CA | San Mateo / Foster City / Belmont | San Mateo | February 1 | September 30 | $ 140 | $ 61 |
| CA | Santa Barbara | Santa Barbara | October 1 | June 30 | $ 148 | $ 66 |
| CA | Santa Barbara | Santa Barbara | July 1 | August 31 | $ 193 | $ 66 |
| CA | Santa Barbara | Santa Barbara | September 1 | September 30 | $ 148 | $ 66 |
| CA | Santa Cruz | Santa Cruz | October 1 | May 31 | $ 122 | $ 66 |
| CA | Santa Cruz | Santa Cruz | June 1 | August 31 | $ 159 | $ 66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CA | Santa Cruz | Santa Cruz | September 1 | September 30 | $ 122 | $ 66 |
| CA | Santa Monica | City limits of Santa Monica | October 1 | May 31 | $ 183 | $ 71 |
| CA | Santa Monica | City limits of Santa Monica | June 1 | August 31 | $ 216 | $ 71 |
| CA | Santa Monica | City limits of Santa Monica | September 1 | September 30 | $ 183 | $ 71 |
| CA | Santa Rosa | Sonoma | | | $ 114 | $ 61 |
| CA | South Lake Tahoe | El Dorado | | | $ 109 | $ 71 |
| CA | Stockton | San Joaquin | | | $ 89 | $ 56 |
| CA | Sunnyvale / Palo Alto / San Jose | Santa Clara | | | $ 144 | $ 56 |
| CA | Tahoe City | Placer | | | $ 84 | $ 61 |
| CA | Truckee | Nevada | | | $ 107 | $ 71 |
| CA | Visalia / Lemoore | Tulare and Kings | | | $ 84 | $ 61 |
| CA | West Sacramento / Davis | Yolo | | | $ 106 | $ 51 |
| CA | Yosemite National Park | Mariposa | October 1 | May 31 | $ 133 | $ 71 |
| CA | Yosemite National Park | Mariposa | June 1 | August 31 | $ 178 | $ 71 |
| CA | Yosemite National Park | Mariposa | September 1 | September 30 | $ 133 | $ 71 |
| CO | Aspen | Pitkin | October 1 | November 30 | $ 122 | $ 71 |
| CO | Aspen | Pitkin | December 1 | March 31 | $ 247 | $ 71 |
| CO | Aspen | Pitkin | April 1 | May 31 | $ 120 | $ 71 |
| CO | Aspen | Pitkin | June 1 | August 31 | $ 213 | $ 71 |
| CO | Aspen | Pitkin | September 1 | September 30 | $ 122 | $ 71 |
| CO | Boulder / Broomfield | Boulder and Broomfield | | | $ 111 | $ 61 |
| CO | Colorado Springs | El Paso | | | $ 87 | $ 66 |
| CO | Cortez | Montezuma | October 1 | May 31 | $ 87 | $ 51 |
| CO | Cortez | Montezuma | June 1 | September 30 | $ 109 | $ 51 |
| CO | Crested Butte / Gunnison | Gunnison | October 1 | May 31 | $ 83 | $ 51 |
| CO | Crested Butte / Gunnison | Gunnison | June 1 | August 31 | $ 94 | $ 51 |
| CO | Crested Butte / Gunnison | Gunnison | September 1 | September 30 | $ 83 | $ 51 |
| CO | Denver / Aurora | Denver, Adams, Arapahoe, and Jefferson | | | $ 156 | $ 66 |
| CO | Douglas County | Douglas | | | $ 104 | $ 61 |
| CO | Durango | La Plata | October 1 | May 31 | $ 97 | $ 61 |
| CO | Durango | La Plata | June 1 | September 30 | $ 138 | $ 61 |
| CO | Fort Collins / Loveland | Larimer | | | $ 91 | $ 56 |
| CO | Glenwood Springs / Grand Junction | Garfield / Mesa | | | $ 84 | $ 51 |
| CO | Montrose | Montrose | October 1 | May 31 | $ 83 | $ 56 |
| CO | Montrose | Montrose | June 1 | September 30 | $ 92 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | October 1 | November 30 | $ 92 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | December 1 | March 31 | $ 132 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | April 1 | May 31 | $ 86 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | June 1 | September 30 | $ 92 | $ 56 |
| CO | Steamboat Springs | Routt | October 1 | November 30 | $ 99 | $ 56 |
| CO | Steamboat Springs | Routt | December 1 | March 31 | $ 158 | $ 56 |
| CO | Steamboat Springs | Routt | April 1 | September 30 | $ 99 | $ 56 |
| CO | Telluride | San Miguel | October 1 | November 30 | $ 107 | $ 71 |
| CO | Telluride | San Miguel | December 1 | March 31 | $ 222 | $ 71 |

| CO | Telluride | San Miguel | April 1 | May 31 | $ 129 | $ 71 |
|---|---|---|---|---|---|---|
| CO | Telluride | San Miguel | June 1 | September 30 | $ 221 | $ 71 |
| CO | Vail | Eagle | October 1 | November 30 | $ 114 | $ 71 |
| CO | Vail | Eagle | December 1 | March 31 | $ 297 | $ 71 |
| CO | Vail | Eagle | April 1 | August 31 | $ 142 | $ 71 |
| CO | Vail | Eagle | September 1 | September 30 | $ 114 | $ 71 |
| CT | Bridgeport / Danbury | Fairfield | | | $ 121 | $ 71 |
| CT | Cromwell / Old Saybrook | Middlesex | | | $ 92 | $ 61 |
| CT | Hartford | Hartford | | | $ 112 | $ 56 |
| CT | Lakeville / Salisbury | Litchfield | | | $ 100 | $ 66 |
| CT | New Haven | New Haven | | | $ 92 | $ 61 |
| CT | New London / Groton | New London | | | $ 97 | $ 61 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | October 1 | October 31 | $ 219 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | November 1 | February 28 | $ 184 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | March 1 | June 30 | $ 224 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | July 1 | August 31 | $ 167 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | September 1 | September 30 | $ 219 | $ 71 |
| DE | Dover | Kent | October 1 | April 30 | $ 83 | $ 46 |
| DE | Dover | Kent | May 1 | September 30 | $ 103 | $ 46 |
| DE | Lewes | Sussex | October 1 | June 30 | $ 88 | $ 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DE | Lewes | Sussex | July 1 | August 31 | $ 133 | $ 46 |
| DE | Lewes | Sussex | September 1 | September 30 | $ 88 | $ 46 |
| DE | Wilmington | New Castle | | | $ 115 | $ 56 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | October 1 | December 31 | $ 93 | $ 71 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | January 1 | April 30 | $ 142 | $ 71 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | May 1 | September 30 | $ 93 | $ 71 |
| FL | Bradenton | Manatee | October 1 | January 31 | $ 83 | $ 56 |
| FL | Bradenton | Manatee | February 1 | April 30 | $ 105 | $ 56 |
| FL | Bradenton | Manatee | May 1 | September 30 | $ 83 | $ 56 |
| FL | Cocoa Beach | Brevard | | | $ 103 | $ 51 |
| FL | Daytona Beach | Volusia | October 1 | January 31 | $ 83 | $ 51 |
| FL | Daytona Beach | Volusia | February 1 | July 31 | $ 97 | $ 51 |
| FL | Daytona Beach | Volusia | August 1 | September 30 | $ 83 | $ 51 |
| FL | Fort Lauderdale | Broward | October 1 | December 31 | $ 134 | $ 71 |
| FL | Fort Lauderdale | Broward | January 1 | March 31 | $ 180 | $ 71 |
| FL | Fort Lauderdale | Broward | April 1 | May 31 | $ 147 | $ 71 |
| FL | Fort Lauderdale | Broward | June 1 | September 30 | $ 108 | $ 71 |
| FL | Fort Myers | Lee | October 1 | December 31 | $ 88 | $ 56 |
| FL | Fort Myers | Lee | January 1 | April 30 | $ 128 | $ 56 |
| FL | Fort Myers | Lee | May 1 | September 30 | $ 88 | $ 56 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | October 1 | October 31 | $ 126 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | November 1 | February 28 | $ 83 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | March 1 | May 31 | $ 142 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | June 1 | July 31 | $ 188 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa and Walton | August 1 | September 30 | $ 126 | $ 51 |
| FL | Gainesville | Alachua | | | $ 91 | $ 51 |
| FL | Gulf Breeze | Santa Rosa | | | $ 87 | $ 51 |
| FL | Key West | Monroe | October 1 | November 30 | $ 167 | $ 71 |
| FL | Key West | Monroe | December 1 | January 31 | $ 210 | $ 71 |
| FL | Key West | Monroe | February 1 | April 30 | $ 246 | $ 71 |
| FL | Key West | Monroe | May 1 | September 30 | $ 167 | $ 71 |
| FL | Miami | Miami-Dade | October 1 | December 31 | $ 140 | $ 66 |
| FL | Miami | Miami-Dade | January 1 | March 31 | $ 187 | $ 66 |
| FL | Miami | Miami-Dade | April 1 | May 31 | $ 138 | $ 66 |
| FL | Miami | Miami-Dade | June 1 | September 30 | $ 109 | $ 66 |
| FL | Naples | Collier | October 1 | December 31 | $ 121 | $ 61 |
| FL | Naples | Collier | January 1 | April 30 | $ 186 | $ 61 |
| FL | Naples | Collier | May 1 | September 30 | $ 105 | $ 61 |
| FL | Orlando | Orange | October 1 | December 31 | $ 101 | $ 56 |
| FL | Orlando | Orange | January 1 | April 30 | $ 123 | $ 56 |
| FL | Orlando | Orange | May 1 | September 30 | $ 101 | $ 56 |
| FL | Panama City | Bay | October 1 | February 28 | $ 83 | $ 51 |
| FL | Panama City | Bay | March 1 | July 31 | $ 113 | $ 51 |
| FL | Panama City | Bay | August 1 | September 30 | $ 83 | $ 51 |
| FL | Pensacola | Escambia | | | $ 102 | $ 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FL | Punta Gorda | Charlotte | October 1 | January 31 | $83 | $51 |
| FL | Punta Gorda | Charlotte | February 1 | March 31 | $100 | $51 |
| FL | Punta Gorda | Charlotte | April 1 | September 30 | $83 | $51 |
| FL | Sarasota | Sarasota | October 1 | January 31 | $94 | $56 |
| FL | Sarasota | Sarasota | February 1 | April 30 | $128 | $56 |
| FL | Sarasota | Sarasota | May 1 | September 30 | $94 | $56 |
| FL | Sebring | Highlands | October 1 | December 31 | $83 | $46 |
| FL | Sebring | Highlands | January 1 | March 31 | $117 | $46 |
| FL | Sebring | Highlands | April 1 | September 30 | $83 | $46 |
| FL | St. Augustine | St. Johns | | | $102 | $56 |
| FL | Stuart | Martin | October 1 | December 31 | $83 | $51 |
| FL | Stuart | Martin | January 1 | April 30 | $96 | $51 |
| FL | Stuart | Martin | May 1 | September 30 | $83 | $51 |
| FL | Tallahassee | Leon | October 1 | December 31 | $83 | $46 |
| FL | Tallahassee | Leon | January 1 | April 30 | $94 | $46 |
| FL | Tallahassee | Leon | May 1 | September 30 | $83 | $46 |
| FL | Tampa / St. Petersburg | Pinellas and Hillsborough | October 1 | December 31 | $99 | $51 |
| FL | Tampa / St. Petersburg | Pinellas and Hillsborough | January 1 | April 30 | $116 | $51 |
| FL | Tampa / St. Petersburg | Pinellas and Hillsborough | May 1 | September 30 | $99 | $51 |
| FL | Vero Beach | Indian River | October 1 | January 31 | $101 | $51 |
| FL | Vero Beach | Indian River | February 1 | April 30 | $139 | $51 |
| FL | Vero Beach | Indian River | May 1 | September 30 | $101 | $51 |
| GA | Athens | Clarke | | | $90 | $46 |
| GA | Atlanta | Fulton, Dekalb and Cobb | | | $133 | $56 |
| GA | Augusta | Richmond | | | $91 | $51 |
| GA | Jekyll Island / Brunswick | Glynn | October 1 | November 30 | $143 | $56 |
| GA | Jekyll Island / Brunswick | Glynn | December 1 | February 28 | $110 | $56 |
| GA | Jekyll Island / Brunswick | Glynn | March 1 | September 30 | $143 | $56 |
| GA | Savannah | Chatham | | | $98 | $56 |
| IA | Cedar Rapids | Linn | | | $86 | $51 |
| IA | Dallas County | Dallas | | | $109 | $51 |
| IA | Des Moines | Polk | | | $93 | $51 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | October 1 | June 30 | $83 | $61 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | July 1 | August 31 | $107 | $61 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | September 1 | September 30 | $83 | $61 |
| ID | Coeur d'Alene | Kootenai | October 1 | May 31 | $85 | $61 |
| ID | Coeur d'Alene | Kootenai | June 1 | August 31 | $126 | $61 |
| ID | Coeur d'Alene | Kootenai | September 1 | September 30 | $85 | $61 |
| ID | Driggs / Idaho Falls | Bonneville / Fremont / Teton | | | $84 | $46 |
| ID | Sun Valley / Ketchum | Blaine | October 1 | June 30 | $93 | $71 |
| ID | Sun Valley / Ketchum | Blaine | July 1 | August 31 | $116 | $71 |
| ID | Sun Valley / Ketchum | Blaine | September 1 | September 30 | $93 | $71 |
| IL | Bolingbrook / Romeoville / Lemont | Will | | | $88 | $51 |
| IL | Chicago | Cook and Lake | October 1 | November 30 | $209 | $71 |
| IL | Chicago | Cook and Lake | December 1 | February 28 | $128 | $71 |

| State | City | County / Parish | Start | End | Rate 1 | Rate 2 |
|---|---|---|---|---|---|---|
| IL | Chicago | Cook and Lake | March 1 | June 30 | $ 186 | $ 71 |
| IL | Chicago | Cook and Lake | July 1 | August 31 | $ 166 | $ 71 |
| IL | Chicago | Cook and Lake | September 1 | September 30 | $ 209 | $ 71 |
| IL | Oak Brook Terrace | Dupage | | | $ 100 | $ 61 |
| IL | O'Fallon / Fairview Heights / Collinsville | Bond, Calhoun, Clinton, Jersey, Macoupin, Madison, Monroe and St. Clair | | | $ 85 | $ 56 |
| IL | Springfield | Sangamon | | | $ 102 | $ 56 |
| IN | Bloomington | Monroe | | | $ 87 | $ 56 |
| IN | Ft. Wayne | Allen | | | $ 89 | $ 46 |
| IN | Hammond / Munster / Merrillville | Lake | | | $ 95 | $ 61 |
| IN | Indianapolis / Carmel | Marion, Hamilton | | | $ 86 | $ 51 |
| IN | Lafayette / West Lafayette | Tippecanoe | | | $ 88 | $ 56 |
| IN | South Bend | St. Joseph | | | $ 106 | $ 61 |
| KS | Kansas City / Overland Park | Wyandotte / Johnson / Leavenworth | | | $ 92 | $ 56 |
| KS | Wichita | Sedgwick | | | $ 88 | $ 51 |
| KY | Boone County | Boone | | | $ 127 | $ 56 |
| KY | Kenton County | Kenton | | | $ 95 | $ 61 |
| KY | Lexington | Fayette | | | $ 100 | $ 61 |
| KY | Louisville | Jefferson | October 1 | January 31 | $ 115 | $ 61 |
| KY | Louisville | Jefferson | February 1 | May 31 | $ 100 | $ 61 |
| KY | Louisville | Jefferson | June 1 | September 30 | $ 84 | $ 61 |
| LA | Alexandria / Leesville / Natchitoches | Allen / Jefferson Davis / Natchitoches / Rapides / Vernon Parishes | | | $ 97 | $ 56 |
| LA | Baton Rouge | East Baton Rouge Parish | | | $ 91 | $ 56 |
| LA | Covington / Slidell | St. Tammany Parish | | | $ 140 | $ 71 |
| LA | New Orleans | Orleans, St. Bernard, Jefferson and Plaquemine Parishes | October 1 | December 31 | $ 151 | $ 71 |
| LA | New Orleans | Orleans, St. Bernard, Jefferson and Plaquemine Parishes | January 1 | June 30 | $ 108 | $ 71 |
| LA | New Orleans | Orleans, St. Bernard, Jefferson and Plaquemine Parishes | July 1 | September 30 | $ 98 | $ 56 |
| MA | Andover | Essex | | | $ 237 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | October 1 | October 31 | $ 170 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | November 1 | March 31 | $ 229 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | April 1 | June 30 | $ 207 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | July 1 | August 31 | $ 237 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | September 1 | September 30 | $ 124 | $ 71 |
| MA | Burlington / Woburn | Middlesex less the city of Cambridge | | | $ 103 | $ 51 |
| MA | Falmouth | City limits of Falmouth | October 1 | April 30 | $ 122 | $ 51 |
| MA | Falmouth | City limits of Falmouth | May 1 | June 30 | $ 175 | $ 51 |
| MA | Falmouth | City limits of Falmouth | July 1 | August 31 | $ 103 | $ 51 |
| MA | Falmouth | City limits of Falmouth | September 1 | September 30 | $ 93 | $ 56 |
| MA | Hyannis | Barnstable less the city of Falmouth | October 1 | June 30 | $ 147 | $ 56 |
| MA | Hyannis | Barnstable less the city of Falmouth | July 1 | August 31 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MA | Hyannis | Barnstable less the city of Falmouth | September 1 | September 30 | $ 93 | $ 56 |
| MA | Martha's Vineyard | Dukes | October 1 | June 30 | $ 128 | $ 71 |
| MA | Martha's Vineyard | Dukes | July 1 | August 31 | $ 264 | $ 71 |
| MA | Martha's Vineyard | Dukes | September 1 | September 30 | $ 128 | $ 71 |
| MA | Nantucket | Nantucket | October 1 | May 31 | $ 138 | $ 61 |
| MA | Nantucket | Nantucket | June 1 | September 30 | $ 267 | $ 61 |
| MA | Northampton | Hampshire | | | $ 102 | $ 56 |
| MA | Pittsfield | Berkshire | October 1 | June 30 | $ 110 | $ 61 |
| MA | Pittsfield | Berkshire | July 1 | August 31 | $ 134 | $ 61 |
| MA | Pittsfield | Berkshire | September 1 | September 30 | $ 110 | $ 61 |
| MA | Plymouth / Taunton / New Bedford | Plymouth / Bristol | | | $ 98 | $ 56 |
| MA | Quincy | Norfolk | | | $ 129 | $ 51 |
| MA | Springfield | Hampden | | | $ 102 | $ 51 |
| MA | Worcester | Worcester | | | $ 102 | $ 61 |
| MD | Aberdeen / Bel Air / Belcamp | Harford | | | $ 93 | $ 56 |
| MD | Annapolis | Anne Arundel | October 1 | October 31 | $ 121 | $ 61 |
| MD | Annapolis | Anne Arundel | November 1 | April 30 | $ 101 | $ 61 |
| MD | Annapolis | Anne Arundel | May 1 | September 30 | $ 121 | $ 61 |
| MD | Baltimore City | Baltimore City | October 1 | November 30 | $ 147 | $ 71 |
| MD | Baltimore City | Baltimore City | December 1 | February 28 | $ 119 | $ 71 |
| MD | Baltimore City | Baltimore City | March 1 | September 30 | $ 147 | $ 71 |
| MD | Baltimore County | Baltimore | | | $ 98 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | October 1 | October 31 | $ 134 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | November 1 | March 31 | $ 114 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | April 1 | May 31 | $ 137 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | June 1 | August 31 | $ 170 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester and Talbot | September 1 | September 30 | $ 134 | $ 61 |
| MD | Centreville | Queen Anne | | | $ 115 | $ 51 |
| MD | Columbia | Howard | | | $ 104 | $ 61 |
| MD | Frederick | Frederick | | | $ 100 | $ 56 |
| MD | Lexington Park / Leonardtown / Lusby | St. Mary's and Calvert | | | $ 98 | $ 61 |
| MD | Ocean City | Worcester | October 1 | October 31 | $ 97 | $ 71 |
| MD | Ocean City | Worcester | November 1 | March 31 | $ 83 | $ 71 |
| MD | Ocean City | Worcester | April 1 | May 31 | $ 87 | $ 71 |
| MD | Ocean City | Worcester | June 1 | August 31 | $ 189 | $ 71 |
| MD | Ocean City | Worcester | September 1 | September 30 | $ 97 | $ 71 |
| ME | Bar Harbor | Hancock | October 1 | October 31 | $ 119 | $ 61 |
| ME | Bar Harbor | Hancock | November 1 | June 30 | $ 95 | $ 61 |
| ME | Bar Harbor | Hancock | July 1 | August 31 | $ 155 | $ 61 |
| ME | Bar Harbor | Hancock | September 1 | September 30 | $ 119 | $ 61 |
| ME | Kennebunk / Kittery / Sanford | York | October 1 | June 30 | $ 105 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | July 1 | August 31 | $ 142 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | September 1 | September 30 | $ 105 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | October 1 | June 30 | $ 98 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | July 1 | September 30 | $ 128 | $ 56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ME | Rockport | Knox | | | $ 86 | $ 56 |
| MI | Ann Arbor | Washtenaw | | | $ 99 | $ 56 |
| MI | Benton Harbor / St. Joseph / Stevensville | Berrien | | | $ 91 | $ 51 |
| MI | Detroit | Wayne | | | $ 100 | $ 56 |
| MI | East Lansing / Lansing | Ingham and Eaton | | | $ 86 | $ 51 |
| MI | Grand Rapids | Kent | | | $ 88 | $ 51 |
| MI | Holland | Ottawa | | | $ 93 | $ 56 |
| MI | Kalamazoo / Battle Creek | Kalamazoo / Calhoun | | | $ 89 | $ 51 |
| MI | Mackinac Island | Mackinac | October 1 | June 30 | $ 83 | $ 66 |
| MI | Mackinac Island | Mackinac | July 1 | August 31 | $ 94 | $ 66 |
| MI | Mackinac Island | Mackinac | September 1 | September 30 | $ 83 | $ 66 |
| MI | Midland | Midland | | | $ 94 | $ 46 |
| MI | Muskegon | Muskegon | October 1 | May 31 | $ 83 | $ 46 |
| MI | Muskegon | Muskegon | June 1 | August 31 | $ 102 | $ 46 |
| MI | Muskegon | Muskegon | September 1 | September 30 | $ 83 | $ 46 |
| MI | Petoskey | Emmet | October 1 | June 30 | $ 83 | $ 51 |
| MI | Petoskey | Emmet | July 1 | August 31 | $ 112 | $ 51 |
| MI | Petoskey | Emmet | September 1 | September 30 | $ 83 | $ 51 |
| MI | Pontiac / Auburn Hills | Oakland | | | $ 90 | $ 56 |
| MI | South Haven | Van Buren | October 1 | May 31 | $ 83 | $ 56 |
| MI | South Haven | Van Buren | June 1 | August 31 | $ 102 | $ 56 |
| MI | South Haven | Van Buren | September 1 | September 30 | $ 83 | $ 56 |
| MI | Traverse City and Leland | Grand Traverse and Leelanau | October 1 | June 30 | $ 87 | $ 51 |
| MI | Traverse City and Leland | Grand Traverse and Leelanau | July 1 | August 31 | $ 150 | $ 51 |
| MI | Traverse City and Leland | Grand Traverse and Leelanau | September 1 | September 30 | $ 87 | $ 51 |
| MN | Duluth | St. Louis | October 1 | October 31 | $ 106 | $ 56 |
| MN | Duluth | St. Louis | November 1 | May 31 | $ 88 | $ 56 |
| MN | Duluth | St. Louis | June 1 | September 30 | $ 106 | $ 56 |
| MN | Eagan / Burnsville / Mendota Heights | Dakota | | | $ 86 | $ 56 |
| MN | Minneapolis / St. Paul | Hennepin and Ramsey | | | $ 133 | $ 71 |
| MN | Rochester | Olmsted | | | $ 108 | $ 51 |
| MO | Kansas City | Jackson, Clay, Cass, Platte | | | $ 106 | $ 61 |
| MO | St. Louis | St. Louis, St. Louis City and St. Charles, Crawford, Franklin, Jefferson, Lincoln, Warren and Washington | | | $ 108 | $ 66 |
| MS | Hattiesburg | Forrest and Lamar | | | $ 85 | $ 51 |
| MS | Oxford | Lafayette | | | $ 102 | $ 51 |
| MS | Southaven | Desoto | | | $ 92 | $ 46 |
| MS | Starkville | Oktibbeha | | | $ 99 | $ 46 |
| MT | Big Sky / West Yellowstone | Gallatin | October 1 | May 31 | $ 83 | $ 61 |
| MT | Big Sky / West Yellowstone | Gallatin | June 1 | September 30 | $ 117 | $ 61 |
| MT | Butte | Silver Bow | | | $ 88 | $ 51 |
| MT | Glendive / Sidney | Dawson / Richland | | | $ 105 | $ 56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MT | Helena | Lewis and Clark | | | $ 88 | $ 56 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | October 1 | June 30 | $ 89 | $ 51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | July 1 | August 31 | $ 114 | $ 51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | September 1 | September 30 | $ 89 | $ 51 |
| NC | Asheville | Buncombe | | | $ 97 | $ 51 |
| NC | Atlantic Beach / Morehead City | Carteret | October 1 | May 31 | $ 83 | $ 56 |
| NC | Atlantic Beach / Morehead City | Carteret | June 1 | August 31 | $ 105 | $ 56 |
| NC | Atlantic Beach / Morehead City | Carteret | September 1 | September 30 | $ 83 | $ 56 |
| NC | Chapel Hill | Orange | | | $ 92 | $ 56 |
| NC | Charlotte | Mecklenburg | | | $ 110 | $ 51 |
| NC | Durham | Durham | | | $ 89 | $ 51 |
| NC | Fayetteville | Cumberland | | | $ 95 | $ 51 |
| NC | Greensboro | Guilford | | | $ 90 | $ 56 |
| NC | Kill Devil | Dare | October 1 | May 31 | $ 95 | $ 61 |
| NC | Kill Devil | Dare | June 1 | August 31 | $ 155 | $ 61 |
| NC | Kill Devil | Dare | September 1 | September 30 | $ 95 | $ 61 |
| NC | New Bern / Havelock | Craven | | | $ 90 | $ 46 |
| NC | Raleigh | Wake | | | $ 96 | $ 66 |
| NC | Wilmington | New Hanover | | | $ 92 | $ 56 |
| ND | Dickinson / Beulah | Stark, Mercer, Billings Counties | | | $ 120 | $ 56 |
| ND | Minot | Ward County | | | $ 125 | $ 56 |
| ND | Williston | Williams, Mountrail, McKenzie | | | $ 105 | $ 56 |
| NE | Omaha | Douglas | | | $ 100 | $ 61 |
| NH | Concord | Merrimack | | | $ 88 | $ 51 |
| NH | Conway | Caroll | October 1 | February 28 | $ 112 | $ 61 |
| NH | Conway | Caroll | March 1 | June 30 | $ 95 | $ 61 |
| NH | Conway | Caroll | July 1 | August 31 | $ 155 | $ 61 |
| NH | Conway | Caroll | September 1 | September 30 | $ 112 | $ 61 |
| NH | Durham | Strafford | | | $ 96 | $ 46 |
| NH | Laconia | Belknap | October 1 | October 31 | $ 117 | $ 51 |
| NH | Laconia | Belknap | November 1 | May 31 | $ 96 | $ 51 |
| NH | Laconia | Belknap | June 1 | September 30 | $ 117 | $ 51 |
| NH | Lebanon / Lincoln / West Lebanon | Grafton / Sullivan | | | $ 112 | $ 56 |
| NH | Manchester | Hillsborough | | | $ 91 | $ 56 |
| NH | Portsmouth | Rockingham | October 1 | June 30 | $ 100 | $ 61 |
| NH | Portsmouth | Rockingham | July 1 | September 30 | $ 129 | $ 61 |
| NJ | Atlantic City / Ocean City / Cape May | Atlantic and Cape May | | | $ 92 | $ 66 |
| NJ | Belle Mead | Somerset | | | $ 133 | $ 56 |
| NJ | Cherry Hill / Moorestown | Camden and Burlington | | | $ 96 | $ 61 |
| NJ | Eatontown / Freehold | Monmouth | | | $ 104 | $ 56 |
| NJ | Edison / Piscataway | Middlesex | | | $ 118 | $ 51 |
| NJ | Flemington | Hunterdon | | | $ 110 | $ 61 |
| NJ | Newark | Essex, Bergen, Hudson and Passaic | | | $ 132 | $ 61 |
| NJ | Parsippany | Morris | | | $ 133 | $ 56 |
| NJ | Princeton / Trenton | Mercer | | | $ 124 | $ 61 |

| State | City | County | Start | End | | |
|---|---|---|---|---|---|---|
| NJ | Springfield / Cranford / New Providence | Union | | | $ 110 | $ 56 |
| NJ | Toms River | Ocean | October 1 | May 31 | $ 83 | $ 51 |
| NJ | Toms River | Ocean | June 1 | August 31 | $ 100 | $ 51 |
| NJ | Toms River | Ocean | September 1 | September 30 | $ 83 | $ 51 |
| NM | Carlsbad | Eddy | | | $ 105 | $ 51 |
| NM | Las Cruces | Dona Ana | | | $ 88 | $ 56 |
| NM | Los Alamos | Los Alamos | | | $ 86 | $ 51 |
| NM | Santa Fe | Santa Fe | | | $ 88 | $ 71 |
| NM | Taos | Taos | | | $ 90 | $ 66 |
| NV | Incline Village / Reno / Sparks | Washoe | October 1 | June 30 | $ 93 | $ 51 |
| NV | Incline Village / Reno / Sparks | Washoe | July 1 | August 31 | $ 125 | $ 51 |
| NV | Incline Village / Reno / Sparks | Washoe | September 1 | September 30 | $ 93 | $ 51 |
| NV | Las Vegas | Clark | | | $ 92 | $ 71 |
| NV | Stateline, Carson City | Douglas, Carson City | | | $ 88 | $ 61 |
| NY | Albany | Albany | | | $ 111 | $ 61 |
| NY | Binghamton / Owego | Broome and Tioga | | | $ 97 | $ 46 |
| NY | Buffalo | Erie | | | $ 107 | $ 56 |
| NY | Floral Park / Garden City / Great Neck | Nassau | | | $ 150 | $ 66 |
| NY | Glens Falls | Warren | October 1 | June 30 | $ 99 | $ 66 |
| NY | Glens Falls | Warren | July 1 | August 31 | $ 154 | $ 66 |
| NY | Glens Falls | Warren | September 1 | September 30 | $ 99 | $ 66 |
| NY | Ithaca / Waterloo / Romulus | Tompkins and Seneca | | | $ 113 | $ 46 |
| NY | Kingston | Ulster | | | $ 111 | $ 66 |
| NY | Lake Placid | Essex | October 1 | November 30 | $ 113 | $ 61 |
| NY | Lake Placid | Essex | December 1 | February 28 | $ 133 | $ 61 |
| NY | Lake Placid | Essex | March 1 | June 30 | $ 107 | $ 61 |
| NY | Lake Placid | Essex | July 1 | August 31 | $ 169 | $ 61 |
| NY | Lake Placid | Essex | September 1 | September 30 | $ 113 | $ 61 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | October 1 | December 31 | $ 303 | $ 71 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | January 1 | February 28 | $ 191 | $ 71 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | March 1 | June 30 | $ 267 | $ 71 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | July 1 | August 31 | $ 229 | $ 71 |
| NY | Manhattan (includes the boroughs of Manhattan, Brooklyn, the Bronx, Queens and Staten Island) | Bronx, Kings, New York, Queens, Richmond | September 1 | September 30 | $ 303 | $ 71 |
| NY | Niagara Falls | Niagara | October 1 | May 31 | $ 83 | $ 51 |

| State | City | County | | | | |
|---|---|---|---|---|---|---|
| NY | Niagara Falls | Niagara | June 1 | September 30 | $99 | $51 |
| NY | Nyack / Palisades | Rockland | | | $112 | $61 |
| NY | Poughkeepsie | Dutchess | | | $102 | $66 |
| NY | Riverhead / Ronkonkoma / Melville | Suffolk | | | $119 | $71 |
| NY | Rochester | Monroe | | | $101 | $51 |
| NY | Saratoga Springs / Schenectady | Saratoga and Schenectady | October 1 | June 30 | $114 | $56 |
| NY | Saratoga Springs / Schenectady | Saratoga and Schenectady | July 1 | August 31 | $164 | $56 |
| NY | Saratoga Springs / Schenectady | Saratoga and Schenectady | September 1 | September 30 | $114 | $56 |
| NY | Syracuse / Oswego | Onondaga and Oswego | | | $96 | $56 |
| NY | Tarrytown / White Plains / New Rochelle | Westchester | | | $139 | $71 |
| NY | Troy | Rensselaer | | | $100 | $51 |
| NY | Watertown | Jefferson | | | $96 | $56 |
| NY | West Point | Orange | | | $106 | $51 |
| OH | Akron | Summit | | | $99 | $51 |
| OH | Canton | Stark | | | $105 | $51 |
| OH | Cincinnati | Hamilton / Clermont | | | $127 | $56 |
| OH | Cleveland | Cuyahoga | | | $111 | $56 |
| OH | Columbus | Franklin | | | $99 | $56 |
| OH | Dayton / Fairborn | Greene, Darke and Montgomery | | | $87 | $56 |
| OH | Hamilton | Butler and Warren | | | $92 | $51 |
| OH | Medina / Wooster | Wayne and Medina | | | $93 | $51 |
| OH | Mentor | Lake | | | $87 | $46 |
| OH | Sandusky / Bellevue | Erie / Huron | | | $90 | $46 |
| OH | Youngstown | Mahoning and Trumbull | | | $92 | $51 |
| OK | Enid | Garfield | | | $106 | $56 |
| OK | Oklahoma City | Oklahoma | | | $87 | $66 |
| OR | Beaverton | Washington | | | $106 | $51 |
| OR | Bend | Deschutes | October 1 | June 30 | $89 | $61 |
| OR | Bend | Deschutes | July 1 | August 31 | $107 | $61 |
| OR | Bend | Deschutes | September 1 | September 30 | $89 | $61 |
| OR | Clackamas | Clackamas | | | $90 | $61 |
| OR | Eugene / Florence | Lane | | | $94 | $51 |
| OR | Lincoln City | Lincoln | October 1 | June 30 | $94 | $56 |
| OR | Lincoln City | Lincoln | July 1 | August 31 | $121 | $56 |
| OR | Lincoln City | Lincoln | September 1 | September 30 | $94 | $56 |
| OR | Portland | Multnomah | | | $126 | $66 |
| OR | Seaside | Clatsop | October 1 | June 30 | $96 | $51 |
| OR | Seaside | Clatsop | July 1 | August 31 | $138 | $51 |
| OR | Seaside | Clatsop | September 1 | September 30 | $96 | $51 |
| PA | Allentown / Easton / Bethlehem | Lehigh and Northampton | | | $87 | $51 |
| PA | Bucks County | Bucks | | | $99 | $71 |
| PA | Chester / Radnor / Essington | Delaware | | | $96 | $51 |
| PA | Erie | Erie | | | $90 | $46 |
| PA | Gettysburg | Adams | October 1 | October 31 | $96 | $51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PA | Gettysburg | Adams | November 1 | March 31 | $ 83 | $ 51 |
| PA | Gettysburg | Adams | April 1 | September 30 | $ 96 | $ 51 |
| PA | Harrisburg | Dauphin County excluding Hershey | | | $ 106 | $ 51 |
| PA | Hershey | Hershey | October 1 | May 31 | $ 103 | $ 51 |
| PA | Hershey | Hershey | June 1 | August 31 | $ 148 | $ 51 |
| PA | Hershey | Hershey | September 1 | September 30 | $ 103 | $ 51 |
| PA | Lancaster | Lancaster | | | $ 97 | $ 56 |
| PA | Malvern / Frazer / Berwyn | Chester | | | $ 124 | $ 51 |
| PA | Mechanicsburg | Cumberland | | | $ 88 | $ 56 |
| PA | Montgomery County | Montgomery | | | $ 126 | $ 66 |
| PA | Philadelphia | Philadelphia | October 1 | November 30 | $ 163 | $ 66 |
| PA | Philadelphia | Philadelphia | December 1 | August 31 | $ 155 | $ 66 |
| PA | Philadelphia | Philadelphia | September 1 | September 30 | $ 163 | $ 66 |
| PA | Pittsburgh | Allegheny | | | $ 125 | $ 71 |
| PA | Reading | Berks | | | $ 88 | $ 56 |
| PA | Scranton | Lackawanna | | | $ 88 | $ 56 |
| PA | State College | Centre | | | $ 89 | $ 56 |
| RI | East Greenwich / Warwick / North Kingstown | Kent and Washington | | | $ 90 | $ 56 |
| RI | Jamestown / Middletown / Newport | Newport | October 1 | October 31 | $ 158 | $ 71 |
| RI | Jamestown / Middletown / Newport | Newport | November 1 | April 30 | $ 91 | $ 71 |
| RI | Jamestown / Middletown / Newport | Newport | May 1 | September 30 | $ 158 | $ 71 |
| RI | Providence / Bristol | Providence / Bristol | | | $ 130 | $ 71 |
| SC | Aiken | Aiken | | | $ 89 | $ 46 |
| SC | Charleston | Charleston, Berkeley and Dorchester | October 1 | October 31 | $ 150 | $ 56 |
| SC | Charleston | Charleston, Berkeley and Dorchester | November 1 | February 28 | $ 133 | $ 56 |
| SC | Charleston | Charleston, Berkeley and Dorchester | March 1 | May 31 | $ 173 | $ 56 |
| SC | Charleston | Charleston, Berkeley and Dorchester | June 1 | September 30 | $ 150 | $ 56 |
| SC | Columbia | Richland / Lexington | | | $ 89 | $ 51 |
| SC | Hilton Head | Beaufort | October 1 | October 31 | $ 101 | $ 61 |
| SC | Hilton Head | Beaufort | November 1 | March 31 | $ 86 | $ 61 |
| SC | Hilton Head | Beaufort | April 1 | August 31 | $ 128 | $ 61 |
| SC | Hilton Head | Beaufort | September 1 | September 30 | $ 101 | $ 61 |
| SC | Myrtle Beach | Horry | October 1 | October 31 | $ 86 | $ 51 |
| SC | Myrtle Beach | Horry | November 1 | March 31 | $ 83 | $ 51 |
| SC | Myrtle Beach | Horry | April 1 | May 31 | $ 102 | $ 51 |
| SC | Myrtle Beach | Horry | June 1 | August 31 | $ 140 | $ 51 |
| SC | Myrtle Beach | Horry | September 1 | September 30 | $ 86 | $ 51 |
| SD | Hot Springs | Fall River and Custer | October 1 | October 31 | $ 85 | $ 46 |
| SD | Hot Springs | Fall River and Custer | November 1 | May 31 | $ 83 | $ 46 |
| SD | Hot Springs | Fall River and Custer | June 1 | August 31 | $ 119 | $ 46 |
| SD | Hot Springs | Fall River and Custer | September 1 | September 30 | $ 85 | $ 46 |
| SD | Rapid City | Pennington | October 1 | May 31 | $ 83 | $ 51 |
| SD | Rapid City | Pennington | June 1 | August 31 | $ 131 | $ 51 |
| SD | Rapid City | Pennington | September 1 | September 30 | $ 83 | $ 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SD | Sturgis / Spearfish | Meade, Butte and Lawrence | October 1 | May 31 | $ 83 | $ 51 |
| SD | Sturgis / Spearfish | Meade, Butte and Lawrence | June 1 | August 31 | $ 108 | $ 51 |
| SD | Sturgis / Spearfish | Meade, Butte and Lawrence | September 1 | September 30 | $ 83 | $ 51 |
| TN | Brentwood / Franklin | Williamson | | | $ 102 | $ 56 |
| TN | Chattanooga | Hamilton | | | $ 95 | $ 56 |
| TN | Knoxville | Knox | | | $ 90 | $ 56 |
| TN | Memphis | Shelby | | | $ 99 | $ 61 |
| TN | Nashville | Davidson | | | $ 122 | $ 66 |
| TN | Oak Ridge | Anderson | | | $ 88 | $ 46 |
| TX | Arlington / Fort Worth / Grapevine | Tarrant County and City of Grapevine | | | $ 140 | $ 56 |
| TX | Austin | Travis | | | $ 120 | $ 71 |
| TX | Big Spring | Howard | | | $ 128 | $ 46 |
| TX | College Station | Brazos | | | $ 97 | $ 56 |
| TX | Corpus Christi | Nueces | | | $ 97 | $ 51 |
| TX | Dallas | Dallas County | October 1 | October 31 | $ 123 | $ 71 |
| TX | Dallas | Dallas County | November 1 | December 31 | $ 108 | $ 71 |
| TX | Dallas | Dallas County | January 1 | September 30 | $ 123 | $ 71 |
| TX | El Paso | El Paso | | | $ 90 | $ 51 |
| TX | Galveston | Galveston | October 1 | May 31 | $ 91 | $ 56 |
| TX | Galveston | Galveston | June 1 | August 31 | $ 119 | $ 56 |
| TX | Galveston | Galveston | September 1 | September 30 | $ 91 | $ 56 |
| TX | Greenville | Hunt County | | | $ 86 | $ 51 |
| TX | Houston (L.B. Johnson Space Center) | Montgomery, Fort Bend and Harris | | | $ 118 | $ 71 |
| TX | Laredo | Webb | | | $ 96 | $ 56 |
| TX | McAllen | Hidalgo | | | $ 86 | $ 56 |
| TX | Midland | Midland | | | $ 164 | $ 56 |
| TX | Pearsall | Frio, Medina, and La Salle | | | $ 151 | $ 46 |
| TX | Plano | Collin | | | $ 104 | $ 61 |
| TX | Round Rock | Williamson | | | $ 91 | $ 51 |
| TX | San Antonio | Bexar | | | $ 110 | $ 66 |
| TX | South Padre Island | Cameron | October 1 | May 31 | $ 85 | $ 56 |
| TX | South Padre Island | Cameron | June 1 | July 31 | $ 103 | $ 56 |
| TX | South Padre Island | Cameron | August 1 | September 30 | $ 85 | $ 56 |
| TX | Waco | McLennan | | | $ 87 | $ 51 |
| UT | Moab | Grand | October 1 | October 31 | $ 128 | $ 56 |
| UT | Moab | Grand | November 1 | February 28 | $ 114 | $ 56 |
| UT | Moab | Grand | March 1 | September 30 | $ 128 | $ 56 |
| UT | Park City | Summit | October 1 | November 30 | $ 99 | $ 71 |
| UT | Park City | Summit | December 1 | March 31 | $ 211 | $ 71 |
| UT | Park City | Summit | April 1 | September 30 | $ 99 | $ 71 |
| UT | Provo | Utah | | | $ 85 | $ 51 |
| UT | Salt Lake City | Salt Lake and Tooele | October 1 | December 31 | $ 103 | $ 61 |
| UT | Salt Lake City | Salt Lake and Tooele | January 1 | March 31 | $ 115 | $ 61 |
| UT | Salt Lake City | Salt Lake and Tooele | April 1 | September 30 | $ 103 | $ 61 |
| VA | Abingdon | Washington | | | $ 95 | $ 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VA | Blacksburg | Montgomery | | | $ 97 | $ 46 |
| VA | Charlottesville | City of Charlottesville, Albemarle, Greene | | | $ 126 | $ 56 |
| VA | Chesapeake / Suffolk | Cities of Chesapeake and Suffolk | October 1 | May 31 | $ 83 | $ 56 |
| VA | Chesapeake / Suffolk | Cities of Chesapeake and Suffolk | June 1 | August 31 | $ 85 | $ 56 |
| VA | Chesapeake / Suffolk | Cities of Chesapeake and Suffolk | September 1 | September 30 | $ 83 | $ 56 |
| VA | Fredericksburg | City of Fredericksburg / Spotsylvania / Stafford / Caroline | | | $ 85 | $ 56 |
| VA | Loudoun County | Loudoun | | | $ 105 | $ 61 |
| VA | Lynchburg | Campbell, Lynchburg City | | | $ 85 | $ 51 |
| VA | Norfolk / Portsmouth | Cities of Norfolk and Portsmouth | | | $ 89 | $ 61 |
| VA | Prince William County / Manassas | Prince William and City of Manassas | | | $ 88 | $ 56 |
| VA | Richmond | City of Richmond | | | $ 114 | $ 66 |
| VA | Roanoke | City limits of Roanoke | | | $ 97 | $ 51 |
| VA | Virginia Beach | City of Virginia Beach | October 1 | May 31 | $ 94 | $ 56 |
| VA | Virginia Beach | City of Virginia Beach | June 1 | August 31 | $ 166 | $ 56 |
| VA | Virginia Beach | City of Virginia Beach | September 1 | September 30 | $ 94 | $ 56 |
| VA | Wallops Island | Accomack | October 1 | June 30 | $ 88 | $ 56 |
| VA | Wallops Island | Accomack | July 1 | August 31 | $ 133 | $ 56 |
| VA | Wallops Island | Accomack | September 1 | September 30 | $ 88 | $ 56 |
| VA | Warrenton | Fauquier | | | $ 111 | $ 46 |
| VA | Williamsburg / York | James City and York Counties, City of Williamsburg | October 1 | March 31 | $ 83 | $ 51 |
| VA | Williamsburg / York | James City and York Counties, City of Williamsburg | April 1 | August 31 | $ 93 | $ 51 |
| VA | Williamsburg / York | James City and York Counties, City of Williamsburg | September 1 | September 30 | $ 83 | $ 51 |
| VT | Burlington / St. Albans | Chittenden and Franklin | October 1 | October 31 | $ 124 | $ 66 |
| VT | Burlington / St. Albans | Chittenden and Franklin | November 1 | April 30 | $ 102 | $ 66 |
| VT | Burlington / St. Albans | Chittenden and Franklin | May 1 | September 30 | $ 124 | $ 66 |
| VT | Manchester | Bennington | October 1 | October 31 | $ 100 | $ 71 |
| VT | Manchester | Bennington | November 1 | May 31 | $ 86 | $ 71 |
| VT | Manchester | Bennington | June 1 | September 30 | $ 100 | $ 71 |
| VT | Middlebury | Addison | | | $ 130 | $ 61 |
| VT | Montpelier | Washington | | | $ 107 | $ 61 |
| VT | Stowe | Lamoille | October 1 | March 31 | $ 129 | $ 71 |
| VT | Stowe | Lamoille | April 1 | May 31 | $ 102 | $ 71 |
| VT | Stowe | Lamoille | June 1 | September 30 | $ 129 | $ 71 |
| VT | White River Junction | Windsor | | | $ 96 | $ 56 |
| WA | Anacortes / Coupeville / Oak Harbor | Skagit, Island, San Juan | | | $ 91 | $ 61 |
| WA | Everett / Lynnwood | Snohomish | | | $ 104 | $ 61 |
| WA | Ocean Shores | Grays Harbor | October 1 | June 30 | $ 83 | $ 51 |
| WA | Ocean Shores | Grays Harbor | July 1 | August 31 | $ 105 | $ 51 |
| WA | Ocean Shores | Grays Harbor | September 1 | September 30 | $ 83 | $ 51 |
| WA | Olympia / Tumwater | Thurston | | | $ 94 | $ 61 |

| | | | | | | |
|----|------------------------------|----------------------------|--------------|--------------|--------|--------|
| WA | Port Angeles / Port Townsend | Clallam and Jefferson | October 1 | June 30 | $ 95 | $ 61 |
| WA | Port Angeles / Port Townsend | Clallam and Jefferson | July 1 | August 31 | $ 122 | $ 61 |
| WA | Port Angeles / Port Townsend | Clallam and Jefferson | September 1 | September 30 | $ 95 | $ 61 |
| WA | Richland / Pasco | Benton / Franklin | | | $ 90 | $ 46 |
| WA | Seattle | King | | | $ 152 | $ 71 |
| WA | Spokane | Spokane | | | $ 88 | $ 61 |
| WA | Tacoma | Pierce | | | $ 106 | $ 61 |
| WA | Vancouver | Clark, Cowlitz and Skamania | | | $ 126 | $ 56 |
| WI | Appleton | Outagamie | | | $ 86 | $ 46 |
| WI | Brookfield / Racine | Waukesha / Racine | | | $ 93 | $ 56 |
| WI | Lake Geneva | Walworth | October 1 | May 31 | $ 93 | $ 51 |
| WI | Lake Geneva | Walworth | June 1 | September 30 | $ 129 | $ 51 |
| WI | Madison | Dane | October 1 | October 31 | $ 111 | $ 56 |
| WI | Madison | Dane | November 1 | August 31 | $ 94 | $ 56 |
| WI | Madison | Dane | September 1 | September 30 | $ 111 | $ 56 |
| WI | Milwaukee | Milwaukee | | | $ 104 | $ 61 |
| WI | Sheboygan | Sheboygan | October 1 | May 31 | $ 83 | $ 51 |
| WI | Sheboygan | Sheboygan | June 1 | August 31 | $ 96 | $ 51 |
| WI | Sheboygan | Sheboygan | September 1 | September 30 | $ 83 | $ 51 |
| WI | Sturgeon Bay | Door | October 1 | June 30 | $ 83 | $ 56 |
| WI | Sturgeon Bay | Door | July 1 | August 31 | $ 87 | $ 56 |
| WI | Sturgeon Bay | Door | September 1 | September 30 | $ 83 | $ 56 |
| WI | Wisconsin Dells | Columbia | October 1 | May 31 | $ 89 | $ 61 |
| WI | Wisconsin Dells | Columbia | June 1 | August 31 | $ 106 | $ 61 |
| WI | Wisconsin Dells | Columbia | September 1 | September 30 | $ 89 | $ 61 |
| WV | Charleston | Kanawha | | | $ 102 | $ 51 |
| WV | Morgantown | Monongalia | | | $ 96 | $ 46 |
| WV | Shepherdstown | Jefferson | October 1 | March 31 | $ 83 | $ 46 |
| WV | Shepherdstown | Jefferson | April 1 | September 30 | $ 84 | $ 56 |
| WV | Wheeling | Ohio | | | $ 106 | $ 46 |
| WY | Cody | Park | October 1 | May 31 | $ 93 | $ 51 |
| WY | Cody | Park | June 1 | September 30 | $ 132 | $ 51 |
| WY | Evanston / Rock Springs | Sweetwater / Uinta | | | $ 89 | $ 51 |
| WY | Gillette | Campbell | October 1 | May 31 | $ 83 | $ 51 |
| WY | Gillette | Campbell | June 1 | August 31 | $ 88 | $ 51 |
| WY | Gillette | Campbell | September 1 | September 30 | $ 83 | $ 51 |
| WY | Jackson / Pinedale | Teton and Sublette | October 1 | June 30 | $ 117 | $ 56 |
| WY | Jackson / Pinedale | Teton and Sublette | July 1 | August 31 | $ 180 | $ 56 |
| WY | Jackson / Pinedale | Teton and Sublette | September 1 | September 30 | $ 117 | $ 56 |
| WY | Sheridan | Sheridan | October 1 | May 31 | $ 83 | $ 56 |
| WY | Sheridan | Sheridan | June 1 | August 31 | $ 88 | $ 56 |
| WY | Sheridan | Sheridan | September 1 | September 30 | $ 83 | $ 56 |

**FY 2015 Per Diem Rates - Effective October 1, 2014**

| STATE | DESTINATION | COUNTY / LOCATION DEFINED | SEASON BEGIN | SEASON END | FY2015 Lodging Rate | FY2015 M&IE |
|---|---|---|---|---|---|---|
| | Standard CONUS rate applies to all counties not specifically listed. Cities not listed may be located in a listed county. | | | | $83 | $46 |
| AL | Birmingham | Jefferson / Shelby | | | $92 | $56 |
| AL | Gulf Shores | Baldwin | October 1 | February 28 | $100 | $51 |
| AL | Gulf Shores | Baldwin | March 1 | July 31 | $128 | $51 |
| AL | Gulf Shores | Baldwin | August 1 | September 30 | $100 | $51 |
| AL | Huntsville | Madison / Limestone | | | $86 | $51 |
| AL | Mobile | Mobile | October 1 | December 31 | $86 | $51 |
| AL | Mobile | Mobile | January 1 | February 28 | $95 | $51 |
| AL | Mobile | Mobile | March 1 | September 30 | $86 | $51 |
| AR | Hot Springs | Garland | | | $100 | $46 |
| AR | Little Rock | Pulaski | | | $89 | $61 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | October 1 | February 28 | $83 | $66 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | March 1 | September 30 | $112 | $66 |
| AZ | Kayenta | Navajo | | | $109 | $61 |
| AZ | Phoenix / Scottsdale | Maricopa | October 1 | December 31 | $106 | $71 |
| AZ | Phoenix / Scottsdale | Maricopa | January 1 | March 31 | $141 | $71 |
| AZ | Phoenix / Scottsdale | Maricopa | April 1 | May 31 | $113 | $71 |
| AZ | Phoenix / Scottsdale | Maricopa | June 1 | August 31 | $83 | $71 |
| AZ | Phoenix / Scottsdale | Maricopa | September 1 | September 30 | $106 | $71 |
| AZ | Sedona | City Limits of Sedona | October 1 | February 28 | $131 | $66 |
| AZ | Sedona | City Limits of Sedona | March 1 | May 31 | $150 | $66 |
| AZ | Sedona | City Limits of Sedona | June 1 | September 30 | $131 | $66 |
| AZ | Tucson | Pima | October 1 | January 31 | $86 | $56 |
| AZ | Tucson | Pima | February 1 | May 31 | $100 | $56 |
| AZ | Tucson | Pima | June 1 | August 31 | $83 | $56 |
| AZ | Tucson | Pima | September 1 | September 30 | $86 | $56 |
| CA | Antioch / Brentwood / Concord | Contra Costa | | | $122 | $66 |
| CA | Bakersfield / Ridgecrest | Kern | | | $92 | $51 |
| CA | Barstow / Ontario / Victorville | San Bernardino | | | $98 | $56 |
| CA | Death Valley | Inyo | | | $100 | $46 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | October 1 | June 30 | $91 | $61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | July 1 | August 31 | $109 | $61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | September 1 | September 30 | $91 | $61 |
| CA | Fresno | Fresno | | | $89 | $61 |
| CA | Los Angeles | Los Angeles / Orange / Ventura / Edwards AFB less the city of Santa Monica | | | $138 | $71 |
| CA | Mammoth Lakes | Mono | October 1 | November 30 | $102 | $61 |
| CA | Mammoth Lakes | Mono | December 1 | March 31 | $128 | $61 |
| CA | Mammoth Lakes | Mono | April 1 | September 30 | $102 | $61 |
| CA | Mill Valley / San Rafael / Novato | Marin | | | $133 | $56 |
| CA | Modesto | Stanislaus | | | $85 | $51 |
| CA | Monterey | Monterey | October 1 | June 30 | $131 | $71 |
| CA | Monterey | Monterey | July 1 | August 31 | $166 | $71 |
| CA | Monterey | Monterey | September 1 | September 30 | $131 | $71 |
| CA | Napa | Napa | October 1 | November 30 | $171 | $66 |
| CA | Napa | Napa | December 1 | January 31 | $131 | $66 |
| CA | Napa | Napa | February 1 | September 30 | $171 | $66 |
| CA | Oakhurst | Madera | October 1 | May 31 | $87 | $56 |
| CA | Oakhurst | Madera | June 1 | August 31 | $111 | $56 |
| CA | Oakhurst | Madera | September 1 | September 30 | $87 | $56 |
| CA | Oakland | Alameda | | | $124 | $61 |
| CA | Palm Springs | Riverside | October 1 | December 31 | $110 | $71 |
| CA | Palm Springs | Riverside | January 1 | May 31 | $128 | $71 |
| CA | Palm Springs | Riverside | June 1 | September 30 | $90 | $71 |
| CA | Point Arena / Gualala | Mendocino | | | $96 | $66 |
| CA | Redding | Shasta | | | $89 | $61 |
| CA | Sacramento | Sacramento | | | $107 | $61 |
| CA | San Diego | San Diego | | | $142 | $71 |
| CA | San Francisco | San Francisco | October 1 | October 31 | $251 | $71 |
| CA | San Francisco | San Francisco | November 1 | December 31 | $209 | $71 |
| CA | San Francisco | San Francisco | January 1 | August 31 | $219 | $71 |
| CA | San Francisco | San Francisco | September 1 | September 30 | $251 | $71 |
| CA | San Luis Obispo | San Luis Obispo | | | $111 | $66 |
| CA | San Mateo / Foster City / Belmont | San Mateo | | | $155 | $61 |
| CA | Santa Barbara | Santa Barbara | October 1 | June 30 | $151 | $66 |
| CA | Santa Barbara | Santa Barbara | July 1 | August 31 | $200 | $66 |
| CA | Santa Barbara | Santa Barbara | September 1 | September 30 | $151 | $66 |
| CA | Santa Cruz | Santa Cruz | October 1 | May 31 | $128 | $66 |
| CA | Santa Cruz | Santa Cruz | June 1 | August 31 | $168 | $66 |
| CA | Santa Cruz | Santa Cruz | September 1 | September 30 | $128 | $66 |
| CA | Santa Monica | City limits of Santa Monica | October 1 | December 31 | $190 | $71 |
| CA | Santa Monica | City limits of Santa Monica | January 1 | May 31 | $202 | $71 |
| CA | Santa Monica | City limits of Santa Monica | June 1 | August 31 | $230 | $71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CA | Santa Monica | City limits of Santa Monica | September 1 | September 30 | $ 190 | $ 71 |
| CA | Santa Rosa | Sonoma | | | $ 121 | $ 61 |
| CA | South Lake Tahoe | El Dorado | | | $ 114 | $ 71 |
| CA | Stockton | San Joaquin | | | $ 93 | $ 56 |
| CA | Sunnyvale / Palo Alto / San Jose | Santa Clara | | | $ 162 | $ 56 |
| CA | Tahoe City | Placer | | | $ 87 | $ 61 |
| CA | Truckee | Nevada | | | $ 106 | $ 71 |
| CA | Visalia / Lemoore | Tulare / Kings | | | $ 88 | $ 61 |
| CA | West Sacramento / Davis | Yolo | | | $ 108 | $ 51 |
| CA | Yosemite National Park | Mariposa | October 1 | November 30 | $ 90 | $ 71 |
| CA | Yosemite National Park | Mariposa | December 1 | May 31 | $ 113 | $ 71 |
| CA | Yosemite National Park | Mariposa | June 1 | August 31 | $ 124 | $ 71 |
| CA | Yosemite National Park | Mariposa | September 1 | September 30 | $ 90 | $ 71 |
| CO | Aspen | Pitkin | October 1 | November 30 | $ 116 | $ 71 |
| CO | Aspen | Pitkin | December 1 | March 31 | $ 270 | $ 71 |
| CO | Aspen | Pitkin | April 1 | May 31 | $ 117 | $ 71 |
| CO | Aspen | Pitkin | June 1 | August 31 | $ 201 | $ 71 |
| CO | Aspen | Pitkin | September 1 | September 30 | $ 116 | $ 71 |
| CO | Boulder / Broomfield | Boulder / Broomfield | | | $ 114 | $ 61 |
| CO | Colorado Springs | El Paso | | | $ 89 | $ 66 |
| CO | Cortez | Montezuma | October 1 | May 31 | $ 88 | $ 51 |
| CO | Cortez | Montezuma | June 1 | September 30 | $ 111 | $ 51 |
| CO | Crested Butte / Gunnison | Gunnison | | | $ 95 | $ 51 |
| CO | Denver / Aurora | Denver / Adams / Arapahoe / Jefferson | | | $ 163 | $ 66 |
| CO | Douglas | Douglas | | | $ 108 | $ 61 |
| CO | Durango | La Plata | October 1 | May 31 | $ 97 | $ 61 |
| CO | Durango | La Plata | June 1 | September 30 | $ 141 | $ 61 |
| CO | Fort Collins / Loveland | Larimer | | | $ 98 | $ 56 |
| CO | Montrose | Montrose | | | $ 87 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | October 1 | November 30 | $ 94 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | December 1 | March 31 | $ 138 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | April 1 | May 31 | $ 83 | $ 56 |
| CO | Silverthorne / Breckenridge | Summit | June 1 | September 30 | $ 94 | $ 56 |
| CO | Steamboat Springs | Routt | October 1 | November 30 | $ 99 | $ 56 |
| CO | Steamboat Springs | Routt | December 1 | March 31 | $ 172 | $ 56 |
| CO | Steamboat Springs | Routt | April 1 | September 30 | $ 99 | $ 56 |
| CO | Telluride | San Miguel | October 1 | November 30 | $ 127 | $ 71 |
| CO | Telluride | San Miguel | December 1 | March 31 | $ 334 | $ 71 |
| CO | Telluride | San Miguel | April 1 | May 31 | $ 136 | $ 71 |
| CO | Telluride | San Miguel | June 1 | September 30 | $ 174 | $ 71 |
| CO | Vail | Eagle | October 1 | November 30 | $ 116 | $ 71 |
| CO | Vail | Eagle | December 1 | March 31 | $ 312 | $ 71 |
| CO | Vail | Eagle | April 1 | June 30 | $ 126 | $ 71 |
| CO | Vail | Eagle | July 1 | August 31 | $ 151 | $ 71 |
| CO | Vail | Eagle | September 1 | September 30 | $ 116 | $ 71 |
| CT | Bridgeport / Danbury | Fairfield | | | $ 125 | $ 71 |
| CT | Cromwell / Old Saybrook | Middlesex | | | $ 93 | $ 61 |
| CT | Hartford | Hartford | | | $ 116 | $ 56 |
| CT | New Haven | New Haven | | | $ 94 | $ 61 |
| CT | New London / Groton | New London | | | $ 98 | $ 61 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | October 1 | October 31 | $ 222 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | November 1 | February 28 | $ 177 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | March 1 | June 30 | $ 229 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | July 1 | August 31 | $ 162 | $ 71 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | September 1 | September 30 | $ 222 | $ 71 |
| DE | Dover | Kent | October 1 | April 30 | $ 83 | $ 46 |
| DE | Dover | Kent | May 1 | September 30 | $ 101 | $ 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DE | Lewes | Sussex | October 1 | June 30 | $ 88 | $ 46 |
| DE | Lewes | Sussex | July 1 | August 31 | $ 137 | $ 46 |
| DE | Lewes | Sussex | September 1 | September 30 | $ 88 | $ 46 |
| DE | Wilmington | New Castle | | | $ 120 | $ 56 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | October 1 | December 31 | $ 97 | $ 71 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | January 1 | April 30 | $ 157 | $ 71 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | May 1 | September 30 | $ 97 | $ 71 |
| FL | Bradenton | Manatee | October 1 | January 31 | $ 83 | $ 56 |
| FL | Bradenton | Manatee | February 1 | March 31 | $ 119 | $ 56 |
| FL | Bradenton | Manatee | April 1 | September 30 | $ 83 | $ 56 |
| FL | Cocoa Beach | Brevard | | | $ 105 | $ 51 |
| FL | Daytona Beach | Volusia | October 1 | January 31 | $ 83 | $ 51 |
| FL | Daytona Beach | Volusia | February 1 | March 31 | $ 110 | $ 51 |
| FL | Daytona Beach | Volusia | April 1 | July 31 | $ 90 | $ 51 |
| FL | Daytona Beach | Volusia | August 1 | September 30 | $ 83 | $ 51 |
| FL | Fort Lauderdale | Broward | October 1 | December 31 | $ 134 | $ 71 |
| FL | Fort Lauderdale | Broward | January 1 | March 31 | $ 188 | $ 71 |
| FL | Fort Lauderdale | Broward | April 1 | May 31 | $ 140 | $ 71 |
| FL | Fort Lauderdale | Broward | June 1 | September 30 | $ 109 | $ 71 |
| FL | Fort Myers | Lee | October 1 | December 31 | $ 93 | $ 56 |
| FL | Fort Myers | Lee | January 1 | April 30 | $ 142 | $ 56 |
| FL | Fort Myers | Lee | May 1 | September 30 | $ 93 | $ 56 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | October 1 | October 31 | $ 129 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | November 1 | February 28 | $ 86 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | March 1 | May 31 | $ 145 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | June 1 | July 31 | $ 196 | $ 51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | August 1 | September 30 | $ 129 | $ 51 |
| FL | Gainesville | Alachua | | | $ 94 | $ 51 |
| FL | Gulf Breeze | Santa Rosa | October 1 | May 31 | $ 83 | $ 51 |
| FL | Gulf Breeze | Santa Rosa | June 1 | July 31 | $ 108 | $ 51 |
| FL | Gulf Breeze | Santa Rosa | August 1 | September 30 | $ 83 | $ 51 |
| FL | Key West | Monroe | October 1 | November 30 | $ 183 | $ 71 |
| FL | Key West | Monroe | December 1 | January 31 | $ 230 | $ 71 |
| FL | Key West | Monroe | February 1 | March 31 | $ 279 | $ 71 |
| FL | Key West | Monroe | April 1 | September 30 | $ 183 | $ 71 |
| FL | Miami | Miami-Dade | October 1 | December 31 | $ 152 | $ 66 |
| FL | Miami | Miami-Dade | January 1 | March 31 | $ 203 | $ 66 |
| FL | Miami | Miami-Dade | April 1 | May 31 | $ 146 | $ 66 |
| FL | Miami | Miami-Dade | June 1 | September 30 | $ 119 | $ 66 |
| FL | Naples | Collier | October 1 | December 31 | $ 136 | $ 61 |
| FL | Naples | Collier | January 1 | April 30 | $ 203 | $ 61 |
| FL | Naples | Collier | May 1 | September 30 | $ 116 | $ 61 |
| FL | Orlando | Orange | | | $ 115 | $ 56 |
| FL | Panama City | Bay | October 1 | February 28 | $ 83 | $ 51 |
| FL | Panama City | Bay | March 1 | July 31 | $ 119 | $ 51 |
| FL | Panama City | Bay | August 1 | September 30 | $ 83 | $ 51 |
| FL | Pensacola | Escambia | October 1 | February 28 | $ 94 | $ 46 |
| FL | Pensacola | Escambia | March 1 | August 31 | $ 121 | $ 46 |
| FL | Pensacola | Escambia | September 1 | September 30 | $ 94 | $ 46 |
| FL | Punta Gorda | Charlotte | October 1 | January 31 | $ 83 | $ 51 |
| FL | Punta Gorda | Charlotte | February 1 | March 31 | $ 123 | $ 51 |
| FL | Punta Gorda | Charlotte | April 1 | September 30 | $ 83 | $ 51 |
| FL | Sarasota | Sarasota | October 1 | December 31 | $ 92 | $ 56 |
| FL | Sarasota | Sarasota | January 1 | April 30 | $ 126 | $ 56 |
| FL | Sarasota | Sarasota | May 1 | September 30 | $ 92 | $ 56 |
| FL | Sebring | Highlands | | | $ 99 | $ 46 |
| FL | St. Augustine | St. Johns | | | $ 107 | $ 56 |
| FL | Stuart | Martin | | | $ 91 | $ 51 |
| FL | Tallahassee | Leon | October 1 | December 31 | $ 88 | $ 46 |
| FL | Tallahassee | Leon | January 1 | April 30 | $ 104 | $ 46 |
| FL | Tallahassee | Leon | May 1 | September 30 | $ 88 | $ 46 |
| FL | Tampa / St. Petersburg | Pinellas / Hillsborough | October 1 | December 31 | $ 104 | $ 51 |
| FL | Tampa / St. Petersburg | Pinellas / Hillsborough | January 1 | February 28 | $ 115 | $ 51 |
| FL | Tampa / St. Petersburg | Pinellas / Hillsborough | March 1 | September 30 | $ 104 | $ 51 |
| FL | Vero Beach | Indian River | October 1 | January 31 | $ 109 | $ 51 |
| FL | Vero Beach | Indian River | February 1 | April 30 | $ 155 | $ 51 |
| FL | Vero Beach | Indian River | May 1 | September 30 | $ 109 | $ 51 |
| GA | Athens | Clarke | | | $ 91 | $ 46 |
| GA | Atlanta | Fulton / Dekalb / Cobb | | | $ 135 | $ 56 |
| GA | Augusta | Richmond | | | $ 91 | $ 51 |
| GA | Jekyll Island / Brunswick | Glynn | October 1 | October 31 | $ 148 | $ 56 |
| GA | Jekyll Island / Brunswick | Glynn | November 1 | February 28 | $ 110 | $ 56 |
| GA | Jekyll Island / Brunswick | Glynn | March 1 | September 30 | $ 148 | $ 56 |
| GA | Savannah | Chatham | | | $ 101 | $ 56 |
| IA | Cedar Rapids | Linn | | | $ 88 | $ 51 |
| IA | Dallas | Dallas | | | $ 114 | $ 51 |
| IA | Des Moines | Polk | | | $ 97 | $ 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | October 1 | June 30 | $ 83 | $ 61 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | July 1 | August 31 | $ 101 | $ 61 |
| ID | Bonner's Ferry / Sandpoint | Bonner / Boundary / Shoshone | September 1 | September 30 | $ 83 | $ 61 |
| ID | Coeur d'Alene | Kootenai | October 1 | May 31 | $ 85 | $ 61 |
| ID | Coeur d'Alene | Kootenai | June 1 | August 31 | $ 124 | $ 61 |
| ID | Coeur d'Alene | Kootenai | September 1 | September 30 | $ 85 | $ 61 |
| ID | Driggs / Idaho Falls | Bonneville / Fremont / Teton | | | $ 86 | $ 46 |
| ID | Sun Valley / Ketchum | Blaine / Elmore | | | $ 99 | $ 71 |
| IL | Bolingbrook / Romeoville / Lemont | Will | | | $ 90 | $ 51 |
| IL | Chicago | Cook / Lake | October 1 | November 30 | $ 194 | $ 71 |
| IL | Chicago | Cook / Lake | December 1 | February 28 | $ 132 | $ 71 |
| IL | Chicago | Cook / Lake | March 1 | April 30 | $ 159 | $ 71 |
| IL | Chicago | Cook / Lake | May 1 | August 31 | $ 192 | $ 71 |
| IL | Chicago | Cook / Lake | September 1 | September 30 | $ 194 | $ 71 |
| IL | O'Fallon / Fairview Heights / Collinsville | Bond / Calhoun / Clinton / Jersey / Macoupin / Madison / Monroe / St. Clair | | | $ 115 | $ 56 |
| IL | Oak Brook Terrace | Dupage | | | $ 103 | $ 61 |
| IL | Springfield | Sangamon | | | $ 89 | $ 56 |
| IN | Bloomington | Monroe | | | $ 104 | $ 56 |
| IN | Ft. Wayne | Allen | | | $ 88 | $ 56 |
| IN | Hammond / Munster / Merrillville | Lake | | | $ 95 | $ 46 |
| IN | Indianapolis / Carmel | Marion / Hamilton | | | $ 98 | $ 61 |
| IN | Lafayette / West Lafayette | Tippecanoe | | | $ 88 | $ 51 |
| IN | South Bend | St. Joseph | | | $ 90 | $ 56 |
| KS | Kansas City / Overland Park | Wyandotte / Johnson / Leavenworth | | | $ 106 | $ 61 |
| KS | Wichita | Sedgwick | | | $ 93 | $ 56 |
| KY | Boone | Boone | | | $ 92 | $ 51 |
| KY | Kenton | Kenton | | | $ 132 | $ 56 |
| KY | Lexington | Fayette | | | $ 97 | $ 61 |
| KY | Louisville | Jefferson | October 1 | January 31 | $ 105 | $ 61 |
| KY | Louisville | Jefferson | February 1 | May 31 | $ 121 | $ 61 |
| KY | Louisville | Jefferson | June 1 | September 30 | $ 105 | $ 61 |
| LA | Alexandria / Leesville / Natchitoches | Allen / Jefferson Davis / Natchitoches / Rapides / Vernon Parishes | | | $ 86 | $ 61 |
| LA | Baton Rouge | East Baton Rouge Parish | | | $ 94 | $ 56 |
| LA | Covington / Slidell | St. Tammany Parish | | | $ 90 | $ 56 |
| LA | New Orleans | Orleans / St. Bernard / Jefferson / Plaquemine Parishes | October 1 | December 31 | $ 154 | $ 71 |
| LA | New Orleans | Orleans / St. Bernard / Jefferson / Plaquemine Parishes | January 1 | June 30 | $ 151 | $ 71 |
| LA | New Orleans | Orleans / St. Bernard / Jefferson / Plaquemine Parishes | July 1 | September 30 | $ 107 | $ 71 |
| MA | Andover | Essex | | | $ 101 | $ 56 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | October 1 | October 31 | $ 258 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | November 1 | March 31 | $ 179 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | April 1 | June 30 | $ 231 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | July 1 | August 31 | $ 210 | $ 71 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | September 1 | September 30 | $ 258 | $ 71 |
| MA | Burlington / Woburn | Middlesex less city of Cambridge | | | $ 127 | $ 71 |
| MA | Falmouth | City limits of Falmouth | October 1 | June 30 | $ 110 | $ 51 |
| MA | Falmouth | City limits of Falmouth | July 1 | August 31 | $ 184 | $ 51 |
| MA | Falmouth | City limits of Falmouth | September 1 | September 30 | $ 110 | $ 51 |
| MA | Hyannis | Barnstable less the city of Falmouth | October 1 | June 30 | $ 97 | $ 56 |
| MA | Hyannis | Barnstable less the city of Falmouth | July 1 | August 31 | $ 157 | $ 56 |
| MA | Hyannis | Barnstable less the city of Falmouth | September 1 | September 30 | $ 97 | $ 56 |
| MA | Martha's Vineyard | Dukes | October 1 | June 30 | $ 124 | $ 71 |
| MA | Martha's Vineyard | Dukes | July 1 | August 31 | $ 265 | $ 71 |
| MA | Martha's Vineyard | Dukes | September 1 | September 30 | $ 124 | $ 71 |
| MA | Nantucket | Nantucket | October 1 | May 31 | $ 137 | $ 61 |
| MA | Nantucket | Nantucket | June 1 | September 30 | $ 289 | $ 61 |
| MA | Northampton | Hampshire | | | $ 106 | $ 56 |
| MA | Pittsfield | Berkshire | | | $ 122 | $ 61 |
| MA | Plymouth / Taunton / New Bedford | Plymouth / Bristol | | | $ 99 | $ 56 |
| MA | Quincy | Norfolk | | | $ 133 | $ 51 |
| MA | Springfield | Hampden | | | $ 104 | $ 51 |
| MA | Worcester | Worcester | | | $ 106 | $ 61 |
| MD | Aberdeen / Bel Air / Belcamp | Harford | | | $ 94 | $ 56 |
| MD | Annapolis | Anne Arundel | October 1 | October 31 | $ 121 | $ 61 |
| MD | Annapolis | Anne Arundel | November 1 | April 30 | $ 100 | $ 61 |
| MD | Annapolis | Anne Arundel | May 1 | September 30 | $ 121 | $ 61 |
| MD | Baltimore County | Baltimore | | | $ 98 | $ 61 |
| MD | Baltimore City | Baltimore City | October 1 | November 30 | $ 153 | $ 71 |
| MD | Baltimore City | Baltimore City | December 1 | February 28 | $ 118 | $ 71 |
| MD | Baltimore City | Baltimore City | March 1 | August 31 | $ 150 | $ 71 |
| MD | Baltimore City | Baltimore City | September 1 | September 30 | $ 153 | $ 71 |
| MD | Cambridge / St. Michaels | Dorchester / Talbot | October 1 | May 31 | $ 124 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester / Talbot | June 1 | August 31 | $ 170 | $ 61 |
| MD | Cambridge / St. Michaels | Dorchester / Talbot | September 1 | September 30 | $ 124 | $ 61 |
| MD | Centreville | Queen Anne | October 1 | October 31 | $ 121 | $ 51 |
| MD | Centreville | Queen Anne | November 1 | January 31 | $ 105 | $ 51 |
| MD | Centreville | Queen Anne | February 1 | September 30 | $ 121 | $ 51 |
| MD | Columbia | Howard | | | $ 102 | $ 61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | Frederick | Frederick | | | | $ 99 | $ 56 |
| MD | Lexington Park / Leonardtown / Lusby | St. Mary's / Calvert | | | | $ 94 | $ 61 |
| MD | Ocean City | Worcester | October 1 | May 31 | | $ 85 | $ 71 |
| MD | Ocean City | Worcester | June 1 | August 31 | | $ 193 | $ 71 |
| MD | Ocean City | Worcester | September 1 | September 30 | | $ 85 | $ 71 |
| ME | Bar Harbor | Hancock | October 1 | October 31 | | $ 124 | $ 61 |
| ME | Bar Harbor | Hancock | November 1 | March 31 | | $ 83 | $ 61 |
| ME | Bar Harbor | Hancock | April 1 | June 30 | | $ 107 | $ 61 |
| ME | Bar Harbor | Hancock | July 1 | August 31 | | $ 168 | $ 61 |
| ME | Bar Harbor | Hancock | September 1 | September 30 | | $ 124 | $ 61 |
| ME | Kennebunk / Kittery / Sanford | York | October 1 | November 30 | | $ 96 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | December 1 | March 31 | | $ 83 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | April 1 | June 30 | | $ 89 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | July 1 | August 31 | | $ 129 | $ 56 |
| ME | Kennebunk / Kittery / Sanford | York | September 1 | September 30 | | $ 96 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | October 1 | October 31 | | $ 124 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | November 1 | June 30 | | $ 99 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | July 1 | August 31 | | $ 142 | $ 56 |
| ME | Portland | Cumberland / Sagadahoc | September 1 | September 30 | | $ 124 | $ 56 |
| ME | Rockport | Knox | October 1 | June 30 | | $ 85 | $ 56 |
| ME | Rockport | Knox | July 1 | August 31 | | $ 108 | $ 56 |
| ME | Rockport | Knox | September 1 | September 30 | | $ 85 | $ 56 |
| MI | Ann Arbor | Washtenaw | | | | $ 105 | $ 56 |
| MI | Benton Harbor / St. Joseph / Stevensville | Berrien | | | | $ 91 | $ 51 |
| MI | Detroit | Wayne | | | | $ 109 | $ 56 |
| MI | East Lansing / Lansing | Ingham / Eaton | | | | $ 91 | $ 51 |
| MI | Grand Rapids | Kent | | | | $ 96 | $ 51 |
| MI | Holland | Ottawa | | | | $ 98 | $ 56 |
| MI | Kalamazoo / Battle Creek | Kalamazoo / Calhoun | | | | $ 89 | $ 51 |
| MI | Mackinac Island | Mackinac | October 1 | June 30 | | $ 83 | $ 66 |
| MI | Mackinac Island | Mackinac | July 1 | August 31 | | $ 99 | $ 66 |
| MI | Mackinac Island | Mackinac | September 1 | September 30 | | $ 83 | $ 66 |
| MI | Midland | Midland | | | | $ 97 | $ 46 |
| MI | Muskegon | Muskegon | October 1 | May 31 | | $ 83 | $ 46 |
| MI | Muskegon | Muskegon | June 1 | August 31 | | $ 106 | $ 46 |
| MI | Muskegon | Muskegon | September 1 | September 30 | | $ 83 | $ 46 |
| MI | Petoskey | Emmet | October 1 | June 30 | | $ 85 | $ 51 |
| MI | Petoskey | Emmet | July 1 | August 31 | | $ 116 | $ 51 |
| MI | Petoskey | Emmet | September 1 | September 30 | | $ 85 | $ 51 |
| MI | Pontiac / Auburn Hills | Oakland | | | | $ 96 | $ 56 |
| MI | South Haven | Van Buren | October 1 | May 31 | | $ 83 | $ 56 |
| MI | South Haven | Van Buren | June 1 | August 31 | | $ 104 | $ 56 |
| MI | South Haven | Van Buren | September 1 | September 30 | | $ 83 | $ 56 |
| MI | Traverse City / Leland | Grand Traverse / Leelanau | October 1 | June 30 | | $ 88 | $ 51 |
| MI | Traverse City / Leland | Grand Traverse / Leelanau | July 1 | August 31 | | $ 151 | $ 51 |
| MI | Traverse City / Leland | Grand Traverse / Leelanau | September 1 | September 30 | | $ 88 | $ 51 |
| MN | Duluth | St. Louis | October 1 | June 30 | | $ 97 | $ 56 |
| MN | Duluth | St. Louis | July 1 | August 31 | | $ 125 | $ 56 |
| MN | Duluth | St. Louis | September 1 | September 30 | | $ 97 | $ 56 |
| MN | Eagan / Burnsville / Mendota Heights | Dakota | | | | $ 89 | $ 56 |
| MN | Minneapolis / St. Paul | Hennepin / Ramsey | | | | $ 135 | $ 71 |
| MN | Rochester | Olmsted | | | | $ 112 | $ 51 |
| MO | Kansas City | Jackson / Clay / Cass / Platte | | | | $ 106 | $ 61 |
| MO | St. Louis | St. Louis / St. Louis City / St. Charles / Crawford / Franklin / Jefferson / Lincoln / Warren / Washington | | | | $ 115 | $ 66 |
| MS | Hattiesburg | Forrest / Lamar | | | | $ 87 | $ 51 |
| MS | Oxford | Lafayette | | | | $ 102 | $ 51 |
| MS | Southaven | Desoto | | | | $ 96 | $ 46 |
| MS | Starkville | Oktibbeha | | | | $ 98 | $ 46 |
| MT | Big Sky / West Yellowstone | Gallatin | October 1 | May 31 | | $ 86 | $ 61 |
| MT | Big Sky / West Yellowstone | Gallatin | June 1 | September 30 | | $ 125 | $ 61 |
| MT | Butte | Silver Bow | | | | $ 88 | $ 51 |
| MT | Glendive / Sidney | Dawson / Richland | | | | $ 161 | $ 56 |
| MT | Helena | Lewis and Clark | | | | $ 89 | $ 56 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | October 1 | June 30 | | $ 92 | $ 51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | July 1 | August 31 | | $ 128 | $ 51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | September 1 | September 30 | | $ 92 | $ 51 |
| NC | Asheville | Buncombe | | | | $ 102 | $ 51 |
| NC | Atlantic Beach / Morehead City | Carteret | October 1 | May 31 | | $ 83 | $ 56 |
| NC | Atlantic Beach / Morehead City | Carteret | June 1 | August 31 | | $ 112 | $ 56 |
| NC | Atlantic Beach / Morehead City | Carteret | September 1 | September 30 | | $ 83 | $ 56 |
| NC | Chapel Hill | Orange | | | | $ 97 | $ 56 |
| NC | Charlotte | Mecklenburg | | | | $ 110 | $ 51 |
| NC | Durham | Durham | | | | $ 92 | $ 51 |
| NC | Fayetteville | Cumberland | | | | $ 99 | $ 51 |
| NC | Greensboro | Guilford | October 1 | October 31 | | $ 97 | $ 56 |
| NC | Greensboro | Guilford | November 1 | January 31 | | $ 89 | $ 56 |
| NC | Greensboro | Guilford | February 1 | September 30 | | $ 97 | $ 56 |

| State | City | County | Start | End | Rate 1 | Rate 2 |
|---|---|---|---|---|---|---|
| NC | Kill Devil | Dare | October 1 | March 31 | $ 93 | $ 61 |
| NC | Kill Devil | Dare | April 1 | May 31 | $ 107 | $ 61 |
| NC | Kill Devil | Dare | June 1 | August 31 | $ 162 | $ 61 |
| NC | Kill Devil | Dare | September 1 | September 30 | $ 93 | $ 61 |
| NC | New Bern / Havelock | Craven | | | $ 90 | $ 46 |
| NC | Raleigh | Wake | | | $ 98 | $ 56 |
| NC | Wilmington | New Hanover | | | $ 94 | $ 56 |
| ND | Dickinson / Beulah | Stark / Mercer / Billings | | | $ 118 | $ 56 |
| ND | Minot | Ward | | | $ 102 | $ 56 |
| ND | Williston | Williams / Mountrail / McKenzie | | | $ 161 | $ 56 |
| NE | Omaha | Douglas | | | $ 102 | $ 61 |
| NH | Concord | Merrimack | | | $ 88 | $ 51 |
| NH | Conway | Caroll | October 1 | February 28 | $ 119 | $ 61 |
| NH | Conway | Caroll | March 1 | June 30 | $ 99 | $ 61 |
| NH | Conway | Caroll | July 1 | August 31 | $ 158 | $ 61 |
| NH | Conway | Caroll | September 1 | September 30 | $ 119 | $ 61 |
| NH | Durham | Strafford | | | $ 97 | $ 46 |
| NH | Laconia | Belknap | October 1 | October 31 | $ 112 | $ 51 |
| NH | Laconia | Belknap | November 1 | May 31 | $ 84 | $ 51 |
| NH | Laconia | Belknap | June 1 | September 30 | $ 112 | $ 51 |
| NH | Lebanon / Lincoln / West Lebanon | Grafton / Sullivan | | | $ 115 | $ 56 |
| NH | Manchester | Hillsborough | | | $ 92 | $ 56 |
| NH | Portsmouth | Rockingham | October 1 | June 30 | $ 106 | $ 61 |
| NH | Portsmouth | Rockingham | July 1 | August 31 | $ 140 | $ 61 |
| NH | Portsmouth | Rockingham | September 1 | September 30 | $ 106 | $ 61 |
| NJ | Atlantic City / Ocean City / Cape May | Atlantic / Cape May | | | $ 94 | $ 66 |
| NJ | Belle Mead | Somerset | | | $ 135 | $ 56 |
| NJ | Cherry Hill / Moorestown | Camden / Burlington | | | $ 97 | $ 61 |
| NJ | Eatontown / Freehold | Monmouth | | | $ 103 | $ 56 |
| NJ | Edison / Piscataway | Middlesex | | | $ 109 | $ 51 |
| NJ | Flemington | Hunterdon | | | $ 114 | $ 61 |
| NJ | Newark | Essex / Bergen / Hudson / Passaic | | | $ 134 | $ 61 |
| NJ | Parsippany | Morris | | | $ 136 | $ 56 |
| NJ | Princeton / Trenton | Mercer | | | $ 127 | $ 61 |
| NJ | Springfield / Cranford / New Providence | Union | | | $ 115 | $ 56 |
| NJ | Toms River | Ocean | October 1 | May 31 | $ 83 | $ 51 |
| NJ | Toms River | Ocean | June 1 | August 31 | $ 93 | $ 51 |
| NJ | Toms River | Ocean | September 1 | September 30 | $ 83 | $ 51 |
| NM | Carlsbad | Eddy | October 1 | March 31 | $ 127 | $ 51 |
| NM | Carlsbad | Eddy | April 1 | June 30 | $ 120 | $ 51 |
| NM | Carlsbad | Eddy | July 1 | September 30 | $ 127 | $ 51 |
| NM | Las Cruces | Dona Ana | | | $ 91 | $ 56 |
| NM | Los Alamos | Los Alamos | | | $ 86 | $ 51 |
| NM | Santa Fe | Santa Fe | | | $ 94 | $ 71 |
| NM | Taos | Taos | | | $ 92 | $ 66 |
| NV | Incline Village / Reno / Sparks | Washoe | October 1 | June 30 | $ 95 | $ 51 |
| NV | Incline Village / Reno / Sparks | Washoe | July 1 | August 31 | $ 130 | $ 51 |
| NV | Incline Village / Reno / Sparks | Washoe | September 1 | September 30 | $ 95 | $ 51 |
| NV | Las Vegas | Clark | | | $ 96 | $ 71 |
| NV | Stateline / Carson City | Douglas / Carson City | | | $ 87 | $ 61 |
| NY | Albany | Albany | | | $ 111 | $ 61 |
| NY | Binghamton / Owego | Broome / Tioga | | | $ 97 | $ 46 |
| NY | Buffalo | Erie | | | $ 108 | $ 56 |
| NY | Floral Park / Garden City / Great Neck | Nassau | | | $ 149 | $ 66 |
| NY | Glens Falls | Warren | October 1 | June 30 | $ 101 | $ 66 |
| NY | Glens Falls | Warren | July 1 | August 31 | $ 159 | $ 66 |
| NY | Glens Falls | Warren | September 1 | September 30 | $ 101 | $ 66 |
| NY | Ithaca / Waterloo / Romulus | Tompkins / Seneca | | | $ 115 | $ 46 |
| NY | Kingston | Ulster | | | $ 112 | $ 66 |
| NY | Lake Placid | Essex | October 1 | November 30 | $ 117 | $ 61 |
| NY | Lake Placid | Essex | December 1 | February 28 | $ 129 | $ 61 |
| NY | Lake Placid | Essex | March 1 | June 30 | $ 105 | $ 61 |
| NY | Lake Placid | Essex | July 1 | August 31 | $ 166 | $ 61 |
| NY | Lake Placid | Essex | September 1 | September 30 | $ 117 | $ 61 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | October 1 | December 31 | $ 304 | $ 71 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | January 1 | February 28 | $ 197 | $ 71 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | March 1 | June 30 | $ 268 | $ 71 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | July 1 | August 31 | $ 235 | $ 71 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | September 1 | September 30 | $ 304 | $ 71 |
| NY | Niagara Falls | Niagara | October 1 | June 30 | $ 83 | $ 51 |
| NY | Niagara Falls | Niagara | July 1 | August 31 | $ 108 | $ 51 |
| NY | Niagara Falls | Niagara | September 1 | September 30 | $ 83 | $ 51 |
| NY | Nyack / Palisades | Rockland | | | $ 110 | $ 61 |
| NY | Poughkeepsie | Dutchess | | | $ 105 | $ 66 |

| State | City | County/Area | Start | End | Rate | Rate |
|---|---|---|---|---|---|---|
| NY | Riverhead / Ronkonkoma / Melville | Suffolk | | | $ 121 | $ 71 |
| NY | Rochester | Monroe | | | $ 105 | $ 51 |
| NY | Saratoga Springs / Schenectady | Saratoga / Schenectady | October 1 | June 30 | $ 116 | $ 56 |
| NY | Saratoga Springs / Schenectady | Saratoga / Schenectady | July 1 | August 31 | $ 178 | $ 56 |
| NY | Saratoga Springs / Schenectady | Saratoga / Schenectady | September 1 | September 30 | $ 116 | $ 56 |
| NY | Syracuse / Oswego | Onondaga / Oswego | | | $ 96 | $ 56 |
| NY | Tarrytown / White Plains / New Rochelle | Westchester | | | $ 145 | $ 71 |
| NY | Troy | Rensselaer | | | $ 102 | $ 51 |
| NY | Watertown | Jefferson | | | $ 96 | $ 56 |
| NY | West Point | Orange | | | $ 106 | $ 51 |
| OH | Akron | Summit | | | $ 104 | $ 51 |
| OH | Canton | Stark | | | $ 109 | $ 51 |
| OH | Cincinnati | Hamilton / Clermont | | | $ 132 | $ 56 |
| OH | Cleveland | Cuyahoga | | | $ 119 | $ 56 |
| OH | Columbus | Franklin | | | $ 106 | $ 56 |
| OH | Dayton / Fairborn | Greene / Darke / Montgomery | | | $ 89 | $ 56 |
| OH | Hamilton | Butler / Warren | | | $ 98 | $ 51 |
| OH | Medina / Wooster | Wayne / Medina | | | $ 95 | $ 51 |
| OH | Mentor | Lake | | | $ 94 | $ 46 |
| OH | Sandusky / Bellevue | Erie / Huron | | | $ 94 | $ 46 |
| OH | Youngstown | Mahoning / Trumbull | | | $ 95 | $ 51 |
| OK | Enid | Garfield | | | $ 109 | $ 56 |
| OK | Oklahoma City | Oklahoma | | | $ 94 | $ 66 |
| OR | Beaverton | Washington | | | $ 114 | $ 51 |
| OR | Bend | Deschutes | October 1 | June 30 | $ 104 | $ 61 |
| OR | Bend | Deschutes | July 1 | August 31 | $ 144 | $ 61 |
| OR | Bend | Deschutes | September 1 | September 30 | $ 104 | $ 61 |
| OR | Clackamas | Clackamas | | | $ 97 | $ 61 |
| OR | Eugene / Florence | Lane | | | $ 99 | $ 51 |
| OR | Lincoln City | Lincoln | October 1 | June 30 | $ 95 | $ 56 |
| OR | Lincoln City | Lincoln | July 1 | August 31 | $ 123 | $ 56 |
| OR | Lincoln City | Lincoln | September 1 | September 30 | $ 95 | $ 56 |
| OR | Portland | Multnomah | | | $ 137 | $ 66 |
| OR | Seaside | Clatsop | October 1 | June 30 | $ 100 | $ 51 |
| OR | Seaside | Clatsop | July 1 | August 31 | $ 148 | $ 51 |
| OR | Seaside | Clatsop | September 1 | September 30 | $ 100 | $ 51 |
| PA | Allentown / Easton / Bethlehem | Lehigh / Northampton | | | $ 88 | $ 51 |
| PA | Bucks | Bucks | | | $ 99 | $ 71 |
| PA | Chester / Radnor / Essington | Delaware | | | $ 95 | $ 51 |
| PA | Erie | Erie | | | $ 91 | $ 46 |
| PA | Gettysburg | Adams | October 1 | October 31 | $ 105 | $ 51 |
| PA | Gettysburg | Adams | November 1 | March 31 | $ 83 | $ 51 |
| PA | Gettysburg | Adams | April 1 | September 30 | $ 105 | $ 51 |
| PA | Harrisburg | Dauphin County excluding Hershey | | | $ 108 | $ 51 |
| PA | Hershey | Hershey | October 1 | May 31 | $ 103 | $ 51 |
| PA | Hershey | Hershey | June 1 | August 31 | $ 154 | $ 51 |
| PA | Hershey | Hershey | September 1 | September 30 | $ 103 | $ 51 |
| PA | Lancaster | Lancaster | | | $ 100 | $ 56 |
| PA | Malvern / Frazer / Berwyn | Chester | | | $ 122 | $ 51 |
| PA | Mechanicsburg | Cumberland | | | $ 91 | $ 56 |
| PA | Montgomery | Montgomery | | | $ 125 | $ 66 |
| PA | Philadelphia | Philadelphia | October 1 | November 30 | $ 166 | $ 66 |
| PA | Philadelphia | Philadelphia | December 1 | February 28 | $ 139 | $ 66 |
| PA | Philadelphia | Philadelphia | March 1 | June 30 | $ 171 | $ 66 |
| PA | Philadelphia | Philadelphia | July 1 | August 31 | $ 142 | $ 66 |
| PA | Philadelphia | Philadelphia | September 1 | September 30 | $ 166 | $ 66 |
| PA | Pittsburgh | Allegheny | | | $ 128 | $ 71 |
| PA | Reading | Berks | | | $ 94 | $ 56 |
| PA | Scranton | Lackawanna | | | $ 89 | $ 56 |
| PA | State College | Centre | | | $ 87 | $ 56 |
| RI | East Greenwich / Warwick / North Kingstown | Kent / Washington | | | $ 91 | $ 56 |
| RI | Jamestown / Middletown / Newport | Newport | October 1 | October 31 | $ 165 | $ 71 |
| RI | Jamestown / Middletown / Newport | Newport | November 1 | April 30 | $ 96 | $ 71 |
| RI | Jamestown / Middletown / Newport | Newport | May 1 | September 30 | $ 165 | $ 71 |
| RI | Providence / Bristol | Providence / Bristol | | | $ 131 | $ 71 |
| SC | Aiken | Aiken | | | $ 88 | $ 46 |
| SC | Charleston | Charleston / Berkeley / Dorchester | October 1 | October 31 | $ 157 | $ 56 |
| SC | Charleston | Charleston / Berkeley / Dorchester | November 1 | February 28 | $ 142 | $ 56 |
| SC | Charleston | Charleston / Berkeley / Dorchester | March 1 | May 31 | $ 186 | $ 56 |
| SC | Charleston | Charleston / Berkeley / Dorchester | June 1 | September 30 | $ 157 | $ 56 |
| SC | Columbia | Richland / Lexington | | | $ 94 | $ 51 |
| SC | Hilton Head | Beaufort | October 1 | March 31 | $ 104 | $ 61 |
| SC | Hilton Head | Beaufort | April 1 | July 31 | $ 133 | $ 61 |
| SC | Hilton Head | Beaufort | August 1 | September 30 | $ 104 | $ 61 |
| SC | Myrtle Beach | Horry | October 1 | March 31 | $ 83 | $ 51 |
| SC | Myrtle Beach | Horry | April 1 | May 31 | $ 101 | $ 51 |
| SC | Myrtle Beach | Horry | June 1 | August 31 | $ 143 | $ 51 |
| SC | Myrtle Beach | Horry | September 1 | September 30 | $ 83 | $ 51 |
| SD | Hot Springs | Fall River / Custer | October 1 | October 31 | $ 89 | $ 46 |
| SD | Hot Springs | Fall River / Custer | November 1 | May 31 | $ 83 | $ 46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SD | Hot Springs | Fall River / Custer | June 1 | August 31 | $ 128 | $ 46 |
| SD | Hot Springs | Fall River / Custer | September 1 | September 30 | $ 89 | $ 46 |
| SD | Rapid City | Pennington | October 1 | May 31 | $ 83 | $ 51 |
| SD | Rapid City | Pennington | June 1 | August 31 | $ 133 | $ 51 |
| SD | Rapid City | Pennington | September 1 | September 30 | $ 83 | $ 51 |
| SD | Sturgis / Spearfish | Meade / Butte / Lawrence | October 1 | May 31 | $ 83 | $ 51 |
| SD | Sturgis / Spearfish | Meade / Butte / Lawrence | June 1 | August 31 | $ 113 | $ 51 |
| SD | Sturgis / Spearfish | Meade / Butte / Lawrence | September 1 | September 30 | $ 83 | $ 51 |
| TN | Brentwood / Franklin | Williamson | | | $ 107 | $ 56 |
| TN | Chattanooga | Hamilton | | | $ 94 | $ 56 |
| TN | Knoxville | Knox | | | $ 88 | $ 56 |
| TN | Memphis | Shelby | | | $ 102 | $ 61 |
| TN | Nashville | Davidson | October 1 | June 30 | $ 132 | $ 66 |
| TN | Nashville | Davidson | July 1 | August 31 | $ 123 | $ 66 |
| TN | Nashville | Davidson | September 1 | September 30 | $ 132 | $ 66 |
| TN | Oak Ridge | Anderson | | | $ 84 | $ 56 |
| TX | Arlington / Fort Worth / Grapevine | Tarrant County / City of Grapevine | | | $ 144 | $ 56 |
| TX | Austin | Travis | October 1 | November 30 | $ 126 | $ 71 |
| TX | Austin | Travis | December 1 | March 31 | $ 139 | $ 71 |
| TX | Austin | Travis | April 1 | September 30 | $ 126 | $ 71 |
| TX | Big Spring | Howard | | | $ 148 | $ 46 |
| TX | College Station | Brazos | | | $ 102 | $ 56 |
| TX | Corpus Christi | Nueces | | | $ 103 | $ 51 |
| TX | Dallas | Dallas | October 1 | December 31 | $ 125 | $ 71 |
| TX | Dallas | Dallas | January 1 | March 31 | $ 135 | $ 71 |
| TX | Dallas | Dallas | April 1 | September 30 | $ 125 | $ 71 |
| TX | El Paso | El Paso | | | $ 92 | $ 51 |
| TX | Galveston | Galveston | October 1 | May 31 | $ 95 | $ 56 |
| TX | Galveston | Galveston | June 1 | August 31 | $ 124 | $ 56 |
| TX | Galveston | Galveston | September 1 | September 30 | $ 95 | $ 56 |
| TX | Greenville | Hunt County | | | $ 84 | $ 51 |
| TX | Houston (L.B. Johnson Space Center) | Montgomery / Fort Bend / Harris | October 1 | May 31 | $ 132 | $ 71 |
| TX | Houston (L.B. Johnson Space Center) | Montgomery / Fort Bend / Harris | June 1 | September 30 | $ 121 | $ 71 |
| TX | Laredo | Webb | | | $ 98 | $ 56 |
| TX | McAllen | Hidalgo | | | $ 88 | $ 56 |
| TX | Midland | Midland | October 1 | March 31 | $ 162 | $ 56 |
| TX | Midland | Midland | April 1 | May 31 | $ 172 | $ 56 |
| TX | Midland | Midland | June 1 | September 30 | $ 162 | $ 56 |
| TX | Pearsall | Frio / Medina / La Salle | | | $ 137 | $ 46 |
| TX | Plano | Collin | | | $ 108 | $ 61 |
| TX | Round Rock | Williamson | | | $ 93 | $ 51 |
| TX | San Angelo | Tom Green | October 1 | March 31 | $ 147 | $ 51 |
| TX | San Angelo | Tom Green | April 1 | May 31 | $ 126 | $ 51 |
| TX | San Angelo | Tom Green | June 1 | September 30 | $ 147 | $ 51 |
| TX | San Antonio | Bexar | | | $ 115 | $ 66 |
| TX | South Padre Island | Cameron | October 1 | May 31 | $ 88 | $ 56 |
| TX | South Padre Island | Cameron | June 1 | July 31 | $ 112 | $ 56 |
| TX | South Padre Island | Cameron | August 1 | September 30 | $ 88 | $ 56 |
| TX | Waco | McLennan | | | $ 89 | $ 51 |
| UT | Moab | Grand | October 1 | October 31 | $ 130 | $ 56 |
| UT | Moab | Grand | November 1 | February 28 | $ 83 | $ 56 |
| UT | Moab | Grand | March 1 | September 30 | $ 130 | $ 56 |
| UT | Park City | Summit | October 1 | November 30 | $ 115 | $ 71 |
| UT | Park City | Summit | December 1 | March 31 | $ 246 | $ 71 |
| UT | Park City | Summit | April 1 | September 30 | $ 115 | $ 71 |
| UT | Provo | Utah | | | $ 87 | $ 51 |
| UT | Salt Lake City | Salt Lake / Tooele | October 1 | December 31 | $ 106 | $ 61 |
| UT | Salt Lake City | Salt Lake / Tooele | January 1 | March 31 | $ 117 | $ 61 |
| UT | Salt Lake City | Salt Lake / Tooele | April 1 | September 30 | $ 106 | $ 61 |
| VA | Abingdon | Washington | | | $ 96 | $ 46 |
| VA | Blacksburg | Montgomery | | | $ 96 | $ 46 |
| VA | Charlottesville | City of Charlottesville / Albemarle / Greene | | | $ 125 | $ 56 |
| VA | Fredericksburg | City of Fredericksburg / Spotsylvania / Stafford / Caroline | | | $ 84 | $ 56 |
| VA | Loudoun | Loudoun | | | $ 96 | $ 61 |
| VA | Lynchburg | Campbell / Lynchburg City | | | $ 90 | $ 51 |
| VA | Norfolk / Portsmouth | Cities of Norfolk / Portsmouth | | | $ 87 | $ 61 |
| VA | Prince William / Manassas | Prince William / City of Manassas | | | $ 85 | $ 56 |
| VA | Richmond | City of Richmond | | | $ 113 | $ 66 |
| VA | Roanoke | City limits of Roanoke | | | $ 102 | $ 51 |
| VA | Virginia Beach | City of Virginia Beach | October 1 | May 31 | $ 94 | $ 56 |
| VA | Virginia Beach | City of Virginia Beach | June 1 | August 31 | $ 172 | $ 56 |
| VA | Virginia Beach | City of Virginia Beach | September 1 | September 30 | $ 94 | $ 56 |
| VA | Wallops Island | Accomack | October 1 | June 30 | $ 92 | $ 56 |
| VA | Wallops Island | Accomack | July 1 | August 31 | $ 147 | $ 56 |
| VA | Wallops Island | Accomack | September 1 | September 30 | $ 92 | $ 56 |
| VA | Warrenton | Fauquier | | | $ 108 | $ 46 |
| VA | Williamsburg / York | James City / York Counties / City of Williamsburg | October 1 | March 31 | $ 83 | $ 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VA | Williamsburg / York | James City / York Counties / City of Williamsburg | April 1 | August 31 | $ 96 | $ 51 |
| VA | Williamsburg / York | James City / York Counties / City of Williamsburg | September 1 | September 30 | $ 83 | $ 51 |
| VT | Burlington / St. Albans / Middlebury | Chittenden / Franklin / Addison | October 1 | October 31 | $ 125 | $ 66 |
| VT | Burlington / St. Albans / Middlebury | Chittenden / Franklin / Addison | November 1 | April 30 | $ 104 | $ 66 |
| VT | Burlington / St. Albans / Middlebury | Chittenden / Franklin / Addison | May 1 | September 30 | $ 125 | $ 66 |
| VT | Manchester | Bennington | October 1 | October 31 | $ 107 | $ 71 |
| VT | Manchester | Bennington | November 1 | June 30 | $ 90 | $ 71 |
| VT | Manchester | Bennington | July 1 | September 30 | $ 107 | $ 71 |
| VT | Montpelier | Washington | | | $ 110 | $ 61 |
| VT | Stowe | Lamoille | | | $ 125 | $ 71 |
| VT | White River Junction | Windsor | | | $ 97 | $ 56 |
| WA | Anacortes / Coupeville / Oak Harbor | Skagit / Island / San Juan | | | $ 85 | $ 61 |
| WA | Everett / Lynnwood | Snohomish | | | $ 107 | $ 61 |
| WA | Ocean Shores | Grays Harbor | October 1 | June 30 | $ 83 | $ 51 |
| WA | Ocean Shores | Grays Harbor | July 1 | August 31 | $ 104 | $ 51 |
| WA | Ocean Shores | Grays Harbor | September 1 | September 30 | $ 83 | $ 51 |
| WA | Olympia / Tumwater | Thurston | | | $ 98 | $ 61 |
| WA | Port Angeles / Port Townsend | Clallam / Jefferson | October 1 | June 30 | $ 95 | $ 61 |
| WA | Port Angeles / Port Townsend | Clallam / Jefferson | July 1 | August 31 | $ 128 | $ 61 |
| WA | Port Angeles / Port Townsend | Clallam / Jefferson | September 1 | September 30 | $ 95 | $ 61 |
| WA | Richland / Pasco | Benton / Franklin | | | $ 92 | $ 46 |
| WA | Seattle | King | October 1 | May 31 | $ 156 | $ 71 |
| WA | Seattle | King | June 1 | August 31 | $ 190 | $ 71 |
| WA | Seattle | King | September 1 | September 30 | $ 156 | $ 71 |
| WA | Spokane | Spokane | | | $ 88 | $ 61 |
| WA | Tacoma | Pierce | | | $ 109 | $ 61 |
| WA | Vancouver | Clark / Cowlitz / Skamania | | | $ 137 | $ 56 |
| WI | Appleton | Outagamie | | | $ 88 | $ 46 |
| WI | Brookfield / Racine | Waukesha / Racine | | | $ 95 | $ 56 |
| WI | Madison | Dane | October 1 | October 31 | $ 116 | $ 56 |
| WI | Madison | Dane | November 1 | August 31 | $ 97 | $ 56 |
| WI | Madison | Dane | September 1 | September 30 | $ 116 | $ 56 |
| WI | Milwaukee | Milwaukee | | | $ 107 | $ 61 |
| WI | Sheboygan | Sheboygan | October 1 | May 31 | $ 83 | $ 51 |
| WI | Sheboygan | Sheboygan | June 1 | August 31 | $ 93 | $ 51 |
| WI | Sheboygan | Sheboygan | September 1 | September 30 | $ 83 | $ 51 |
| WI | Sturgeon Bay | Door | October 1 | June 30 | $ 83 | $ 56 |
| WI | Sturgeon Bay | Door | July 1 | August 31 | $ 90 | $ 56 |
| WI | Sturgeon Bay | Door | September 1 | September 30 | $ 83 | $ 56 |
| WI | Wisconsin Dells | Columbia | October 1 | May 31 | $ 91 | $ 61 |
| WI | Wisconsin Dells | Columbia | June 1 | August 31 | $ 110 | $ 61 |
| WI | Wisconsin Dells | Columbia | September 1 | September 30 | $ 91 | $ 61 |
| WV | Charleston | Kanawha | | | $ 105 | $ 51 |
| WV | Morgantown | Monongalia | | | $ 98 | $ 46 |
| WV | Shepherdstown | Jefferson | | | $ 86 | $ 56 |
| WV | Wheeling | Ohio | | | $ 106 | $ 46 |
| WY | Cody | Park | October 1 | November 30 | $ 93 | $ 51 |
| WY | Cody | Park | December 1 | March 31 | $ 86 | $ 51 |
| WY | Cody | Park | April 1 | May 31 | $ 96 | $ 51 |
| WY | Cody | Park | June 1 | September 30 | $ 130 | $ 51 |
| WY | Evanston / Rock Springs | Sweetwater / Uinta | | | $ 91 | $ 51 |
| WY | Gillette | Campbell | | | $ 85 | $ 51 |
| WY | Jackson / Pinedale | Teton / Sublette | October 1 | June 30 | $ 117 | $ 56 |
| WY | Jackson / Pinedale | Teton / Sublette | July 1 | August 31 | $ 179 | $ 56 |
| WY | Jackson / Pinedale | Teton / Sublette | September 1 | September 30 | $ 117 | $ 56 |